# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: ) | Chapter 11 |
| ) | |
| PREMIUM TRANSPORTATION SERVICES, INC., ) | Case No. 16-10629 (___) |
| d/b/a Total Transportation Services, ) | |
| ) | |
| Debtor[1] ) | |
| ) | |

## DECLARATION CONCERNING CREDITOR MATRIX

Premium Transportation Services, Inc. d/b/a Total Transportation Services (the "Debtor") hereby verifies and declares under penalty of perjury that the Creditor Matrix submitted herewith, pursuant to Rule 1007-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware, formatted in portable document format, containing the list of creditors of the Debtor, is complete and, to the best of the Debtor's knowledge, correct and consistent with the Debtor's books and records.

The information contained in the Consolidated Creditor Matrix is based on a review of the Debtor's books and records. However, the Debtor has not completed a comprehensive legal and/or factual investigation with regard to possible defenses to any claims of the potential claimants included in the Consolidated Creditor Matrix. In addition, certain of the entities included in the Consolidated Creditor Matrix may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtor for purposes of this chapter 11 case. Therefore, this listing does not and should not be deemed to constitute either (i) a waiver of any defenses to any claims that may be asserted against the Debtor, or (ii) an acknowledgment of the validity or amount of any claims that may be asserted against the Debtor.

---

[1] The Debtor in this chapter 11 case, along with the last four digits of the Debtor's federal tax identification number, is: Premium Transportation Services, Inc. (3417). The Debtor's corporate headquarters is located at 18735 South Ferris Place Rancho Dominguez, California 90220.

1

**Fill in this information to identify the case and this filing:**

Debtor Name __Premium Transportation Services, Inc.__

United States Bankruptcy Court for the: _____    District of __Delaware__
(State)

Case number (*If known*): __16-10629__

---

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors  12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.** Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule* _____
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☒ Other document that requires a declaration __Creditor Matrix__

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __03/13/2016__          ✗ __/s/ Sam Jounblat__
MM / DD / YYYY                       Signature of individual signing on behalf of debtor

                                     Sam Joumblat
                                     Printed name

                                     Chief Financial Officer
                                     Position or relationship to debtor

Official Form 202        **Declaration Under Penalty of Perjury for Non-Individual Debtors**

| Name | Company | Addr1 | Addr2 | Addr3 | City | State | Zip | Country | Matter No | Fax No. | Client Represented | Phone No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A & A Portables Inc | | 201 ROSCOE RD | | | MODESTO | CA | 95357-1828 | | MM/78716 | | | |
| A&M Truck Repair | | dba A&M TRUCK REPAIR | 15754 SLOVER AVE #C | | FONTANA | CA | 92337 | | MM/78716 | | | |
| A-1 Total Service Construction Inc | | 6424 WHITTIER BLVD. | | | LOS ANGELES | CA | 90022 | | MM/78716 | | | |
| AAA Life Insurance Co | | 17250 Newburgh Rd | | | LIVONIA | MI | 48152 | | MM/78716 | | | |
| AC Freight Services Inc | | 10808 FOOTHILL BLVD #160 | SUITE 201 | | RANCHO CUCAMONGA | CA | 91730 | | MM/78716 | | | |
| Accountemps | | P.O. BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | | MM/78716 | | | |
| Accurate Transport LLC | | 8250 VINEYARD AVE #119 | | | RANCHO CUCAMONGA | CA | 91730 | | MM/78716 | | | |
| Adam R Garcia | | 1917 LA VILLA ROSE COURT | | | MODESTO | CA | 95350 | | MM/78716 | | | |
| Adecco Transportation | | DEPT LA 21403 | | | PASADENA | CA | 90220-6405 | | MM/78716 | | | |
| Adrian Perez | | 1174 S M ST | | | OXNARD | CA | 93033 | | MM/78716 | | | |
| Adrian Russell Griffin | | 1200 SOUTHWIND DR | APT 108 | | CHESAPEAKE | VA | 22330 | | MM/78716 | | | |
| Adrian Wiggins | | 22 DALE LANE | | | REDLANDS | CA | 92373 | | MM/78716 | | | |
| ADT Security Services | | PO BOX 371878 | | | PITTSBURGH | PA | 15250-7878 | | MM/78716 | | | |
| Ad-Ur-Firm | | dba AD-UR-FIRM | 7310 ADAMS ST UNIT G | | PARAMOUNT | CA | 90723-4043 | | MM/78716 | | | |
| Advance Fleet Solutions | | 16921 S WESTERN AVE #202 | | | GARDENA | CA | 90247 | | MM/78716 | | | |
| Agreement Dynamics, Inc. | | P.O. BOX 33640 | | | SEATTLE | WA | 98133 | | MM/78716 | | | |
| Agustin Pedraza | | 791 E 1ST STREET | | | SAN JACINTO | CA | 92583 | | MM/78716 | | | |
| AIG - American Int'l Group | | 3501 FRONTAGE ROAD | | | TAMPA | FL | 33607 | | MM/78716 | | | |
| Air Products and Chemicals Inc | | PO BOX 935430 | | | ATLANTA | GA | 31193-5430 | | MM/78716 | | | |
| AIT LLC | | 3617 RADFORD CIR | | | CHESAPEAKE | VA | 23321 | | MM/78716 | | | |
| Alejandro Paz | | 15920 INDIANA AVE APT 16 | | | PARAMOUNT | CA | 90723 | | MM/78716 | | | |
| Alejandro Paz | c/o Stephen Glick, Esq. Law Offices of Stephen Glick | 1055 Wilshire Boulevard #1480 | | | Los Angeles | CA | 90017 | | MM/78716 | | | |
| Alex Cherin | | 3755 CALIFORNIA AVE | | | LONG BEACH | CA | 90807 | | MM/78716 | | | |
| Alfonso Ventura | c/o D. Briana Rivera, Esq. McAvoy & Rivera | 3008 1st Avenue | | | San Diego | CA | 92103 | | MM/78716 | | | |
| Alfred Gonsalves III | | 10231 BEN HUR AVE | | | WHITTIER | CA | 90605 | | MM/78716 | | | |
| Alfredo Leon Alvarado | | 9325 BEACH ST | | | LOS ANGELES | CA | 90002 | | MM/78716 | | | |
| ALK Technologies Inc | | P.O. BOX 204769 | | | DALLAS | TX | 75320-4769 | | MM/78716 | | | |
| All Star Fence Co | | P.O. BOX 98154 | | | LAS VEGAS | NV | 89193 | | MM/78716 | | | |
| Allianz Global Corporate & Specialty | | AGCS MARINE INSURANCE CO | PO BOX 0522 | | CAROL STREAM | IL | 60132-0522 | | MM/78716 | | | |
| Ally | | PO BOX 380901 | | | BLOOMINGTON | MN | 55438 | | MM/78716 | | | |
| Ambit Pacific Recycling Inc | | 16228 S FIGUEROA ST | | | GARDENA | CA | 90248 | | MM/78716 | | | |
| American Express | | BOX 0001 | | | LOS ANGELES | CA | 90096-0001 | | MM/78716 | | | |
| American Heart Association | | ATTN: ELIZABETH WRIGHT | 426 17TH STREET, STE 300 | | OAKLAND | CA | 94612 | | MM/78716 | | | |
| American Storage | | c/o LUIS J BAKER | 2685 N NELLIS BLVD | | LAS VEGAS | NV | 89115 | | MM/78716 | | | |
| American Trucking Assoc Inc | | 950 N GLEBE RD #210 | | | ARLINGTON | VA | 22203-4181 | | MM/78716 | | | |
| AMPCO Truck Lot | | 1195 MIDDLE HARBOR RD | | | OAKLAND | CA | 94607 | | MM/78716 | | | |
| Andrew Brennan | | 1311 E OCEAN VIEW AVE #C-3 | | | NORFOLK | VA | 23503 | | MM/78716 | | | |
| Angel Benitez | | 942 HARBOR ST. | | | SAN JACINTO | CA | 92583 | | MM/78716 | | | |
| Angela Osterman | | 930 Long Beach Blvd. | Apt. 4 | | Long Beach | CA | 90813 | | MM/78716 | | | |
| ANL-USL LLC | | 5701 LAKE WRIGHT DRIVE | | | NORFOLK | VA | 23502 | | MM/78716 | | | |
| Another Mobile Fleet Service, Inc. | | 9743 CHERRY AVENUE | | | FONTANA | CA | 92335 | | MM/78716 | | | |
| Anthony A Caceres | | 1145 W AVE H12 | | | LANCASTER | CA | 93534 | | MM/78716 | | | |
| APL Ltd | | ATTN: FREIGHT CASHIER | 26 CENTURY BLVD #405 | | NASHVILLE | TN | 37214 | | MM/78716 | | | |
| APM Terminals Pacific Ltd | | ATTN: PIER 400 | 2500 NAVY WAY | | TERMINAL ISLAND | CA | 90731 | | MM/78716 | | | |
| Appleone Employment Services | | P.O. BOX 29048 | | | GLENDALE | CA | 91209-9048 | | MM/78716 | | | |
| April Saenz | | 7039 1/2 Myrrh St | | | Paramount | CA | 90723 | | MM/78716 | | | |
| Aramark Refreshment Services Inc | | 17044 MONTANERO AVE #4 | | | CARSON | CA | 90746 | | MM/78716 | | | |
| Arceli Gomez | | | | | | | | | MM/78716 | | | |
| Arias Trucking | | PO BOX 9551 | | | CANOGA PARK | CA | 91309 | | MM/78716 | | | |
| Armada Frame & Wheel Alignment | | 2547 SANA FE AVENUE | | | LONG BEACH | CA | 90810 | | MM/78716 | | | |
| Armando Meza | | 1010 N LAGOON AVE #218 | | | WILMINGTON | CA | 90744 | | MM/78716 | | | |
| Armin Moradi | | 532 W DUARTE RD #17 | | | MONROVIA | CA | 91016 | | MM/78716 | | | |
| Artex | | 39728 TREASURY CTR | | | CHICAGO | IL | 60694-9700 | | MM/78716 | | | |
| Arturo Pena | c/o Stephen Glick, Esq. Law Offices of Stephen Glick | 1055 Wilshire Boulevard #1480 | | | Los Angeles | CA | 90017 | | MM/78716 | | | |
| Arzola | | PO BOX 2412 | | | BUENA PARK | CA | 90621 | | MM/78716 | | | |
| Ascentium Capital LLC | | 23970 HWY 59 NORTH | | | KINGWOOD | TX | 77339 | | MM/78716 | | | |
| Ashlee Albrechtsen | | 11100 4th St #H303 | | | Rancho Cucamonga | CA | 91730 | | MM/78716 | | | |
| AT&T Mobility | | PO BOX 60017 | | | LOS ANGELES | CA | 90060-0017 | | MM/78716 | | | |
| AT&T-0780 | | PO BOX 78045 | | | PHOENIX | AZ | 85062-8045 | | MM/78716 | | | |
| AT&T-5840 | | PO BOX 5025 | | | CAROL STREAM | IL | 60197-5025 | | MM/78716 | | | |
| ATM Detailing Services Inc | | 14926 VALLEY BLVD | | | FONTANA | CA | 92335 | | MM/78716 | | | |
| Aynalem Moba | c/o Susan B. Mindenbergs, Esq. | 119 First Avenue So. #200 | | | Seattle | WA | 98104-2564 | | MM/78716 | | | |
| B & B Towing Service | | B & B TOWING SERVICE | 3260 E FOWLER ST | | LOS ANGELES | CA | 90063 | | MM/78716 | | | |
| Back Nine Group | | dba BACK NINE GROUP | 1808 PINE GROVE | | PORT HURON | MI | 48060 | | MM/78716 | | | |
| Bankcard Services | | P.O. BOX 31021 | | | TAMPA | FL | US | | MM/78716 | | | |
| Bany R Lopez | | 9393 OREO RANCH CIRCLE | | | ELK GROVE | CA | 95624 | | MM/78716 | | | |
| Barry Hopkins | | 15780 SAGO RD APT D | | | APPLE VALLEY | CA | 92307 | | MM/78716 | | | |
| Bassam Joumblat | | 605 Flint Ave | | | Long Beach | CA | 90814 | | MM/78716 | | | |
| Benjamin Iniguez | | 16935 Rorimien St | | | La Puente | CA | 91744 | | MM/78716 | | | |
| Bernard Valenzuela | | 105 S LAMARR ST | | | RIALTO | CA | 92376 | | MM/78716 | | | |
| BGN Trucking Inc | | 16400 FIELD ST | | | VICTORVILLE | CA | 92395 | | MM/78716 | | | |
| Bill Allen | | 19311 Winchester Ln | | | Yorba Linda | CA | 92886 | | MM/78716 | | | |
| Bill Marq Kennedy | | 2928 E VIRGINIA AVE #21 | | | WEST COVINA | CA | 91791 | | MM/78716 | | | |
| Billy Thompson | | 220 W Bell Rd Apt 1026 | | | Phoenix | AZ | 85023 | | MM/78716 | | | |
| Blendable Solutions, Inc | | 2201 EAST WILLOW STREET | UNIT D #364 | | SIGNAL HILL | CA | 90755 | | MM/78716 | | | |
| Blue Engravers | | dba BLUE ENGRAVERS | 1375 CASPIAN AVE | | LONG BEACH | CA | 90813 | | MM/78716 | | | |
| BNSF Railway Co | | 2650 LOU MENK DR | | | FORT WORTH | TX | 76131-2830 | | MM/78716 | | | |
| BOBAC CFS Corp | | PO BOX 160 | | | ALAMEDA | CA | 94501 | | MM/78716 | | | |
| Brooke Rocha | | 1923 Molino Ave | #303 | | Signal Hill | CA | 90755 | | MM/78716 | | | |
| Brynn Gordon | | 501 FOREST RD | | | CHESAPEAKE | VA | 23322 | | MM/78716 | | | |
| Bush Truck Leasing | | PO BOX 254 | | | GREENSBURG | IN | 47240 | | MM/78716 | | | |
| Byron Vinicio Reyes | | 1309 E AVE R-4 | | | PALMDALE | CA | 93550 | | MM/78716 | | | |
| CA Franchise Tax Board | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0531 | | MM/78716 | | | |
| CA Hydrogen Business Countil | | 3438 MERRIMAC RD | | | LOS ANGELES | CA | 90049 | | MM/78716 | | | |
| CA State Board of Equalization | | CA STATE BOARD OF EQUALIZATION | PO BOX 942879 | | SACRAMENTO | CA | 94279-6180 | | MM/78716 | | | |
| CA State Disbursement | | PO BOX 989067 | | | WEST SACRAMENTO | CA | 95798-9067 | | MM/78716 | | | |
| Cal Tech Copier, Inc | | 970 WEST 190TH ST, SUITE 310 | | | TORRANCE | CA | 90502 | | MM/78716 | | | |

| Name | c/o | Address 1 | Address 2 | City | State | Zip | Code |
|---|---|---|---|---|---|---|---|
| Calcoast Packing & Crating Inc | | 2040 E 220th ST | | CARSON | CA | 90810 | MM/78716 |
| California Air Resources Board | | 1001 I STEET | 20TH FLOOR | SACRAMENTO | CA | 95814 | MM/78716 |
| California Cartage Co LLC | | PO BOX 92829 | | LONG BEACH | CA | 90809 | MM/78716 |
| California Trucking Association | | Attn: Matt Schrap | 3251 Beacon Blvd | WEST SACRAMENTO | CA | 95691-9011 | MM/78716 |
| Callie Trucking Inc | | 147 BEECHWOOD LN | | OCEANSIDE | CA | 92054-5454 | MM/78716 |
| Calport Inc | | PO BOX 698 | | WILMINGTON | CA | 90748 | MM/78716 |
| Calvin Harris | | 32925 SERENA WAY | | LAKE ELSINORE | CA | 92530 | MM/78716 |
| Camachos Tire Service | | dba CAMACHOS TIRE | 5310 LIVE AVE #2 | LONG BEACH | CA | 90805 | MM/78716 |
| Candace Rosbach | | 1029 Tealwood Drive | | Virginia Beach | VA | 23453 | MM/78716 |
| Candelaria Aguilar | | 751 W 132 Street | | Gardena | CA | 90247 | MM/78716 |
| Carl F Myers | | 1426 WILROY ROAD | | SUFFOLK | VA | 23434 | MM/78716 |
| Carlos A Moran | | 11270 RINGWOOD AVE | | SANTA FE SPRING | CA | 90670 | MM/78716 |
| Carlos Arias Curiel | | 1604 W SUMMIT AVE | | RIALTO | CA | 92377 | MM/78716 |
| Carlos E Barberena Narvaez | | 10537 DALEROSE AVE | | LENNOX | CA | 90304 | MM/78716 |
| Carlos Figueroa Madrid | | 4318 LAVINIA AVE | #28 | LYNWOOD | CA | 90262 | MM/78716 |
| Carlos Lugo | c/o Stephen Glick, Esq. Law Offices of Stephen Glick | 1055 Wilshire Boulevard #1480 | | Los Angeles | CA | 90017 | MM/78716 |
| Carlos Magana | | 10850 CHURCH ST | | RANCHO CUCAMONGA | CA | 91730 | MM/78716 |
| Carlos Martinez | c/o Stephen Glick, Esq. Law Offices of Stephen Glick | 1055 Wilshire Boulevard #1480 | | Los Angeles | CA | 90017 | MM/78716 |
| Carlos Patterson | | 1015 N ARCHIBALD AVE #A | | ONTARIO | CA | 91764 | MM/78716 |
| Carrie Gallant | | 9919 Topaz Ave #138 | | Hesperia | CA | 92345 | MM/78716 |
| CDTA | | 1011 CAMINO DEL RIO S | SUITE #200 | SAN DIEGO | CA | 92108 | MM/78716 |
| CDW Direct | | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | MM/78716 |
| Cesar Ortiz | | 15003 CRISTOPHER ST | | ADELANTO | CA | 92301 | MM/78716 |
| Charles Carter | | 1427 W 127th St | | Los Angeles | CA | 90047 | MM/78716 |
| Charles Davis | | 7099 NORTH HUALAPIA WAY #191 | | LAS VEGAS | NV | 89166 | MM/78716 |
| Charles Michael Carter | | 1427 W 127TH STREET | | LOS ANGELES | CA | 90047 | MM/78716 |
| Charles Zrinzo | | 650 BEGONIA ST | | ESCONDIDO | CA | 92027 | MM/78716 |
| Chesapeake Police Department | | ATTN TRAFFIC ENFORCEMENT SECTION | PHOTOSAFE DIVISION | CHESAPEAKE | VA | 23322 | MM/78716 |
| China Shipping | | 1850 PARKWAY PLACE #900 | | MARIETTA | GA | 30067 | MM/78716 |
| CHP | | HAZ MAT LICENSE | PO BOX 942898 | SACRAMENTO | CA | 94298-0001 | MM/78716 |
| Christina V Barrientos | | 209 N. MESA ST | | SAN PEDRO | CA | 90731 | MM/78716 |
| Christine Fonseca | | 8031 Bergman Ln | | Downey | CA | 90242 | MM/78716 |
| Cigna-Conn General Life Ins Co | | 900 COTTAGE GROVE ROAD | | HARTFORD | CT | 06152 | MM/78716 |
| Cisco Webex LLC | | 16720 COLLECTION CTR DRIVE | | CHICAGO | IL | 60693 | MM/78716 |
| City National Bank | | ATTN: VANESSA SANKAR SUTHERLAND | 11 GOLDEN SHORE SUITE #100 | LONG BEACH | CA | 90802 | MM/78716 |
| City of Carson | | PO BOX 22814 | | DENVER | CO | 80222-8014 | MM/78716 |
| City of Compton | | COURTHOUSE | PO BOX 60516 | LOS ANGELES | CA | 90060 | MM/78716 |
| City of Irwindale | | 5050 N IRWINDALE AVE | | IRWINDALE | CA | 91706 | MM/78716 |
| City of Los Angeles | | SHERIFF'S DEPARTMENT | PO BOX 30629 | LOS ANGELES | CA | 90030-0629 | MM/78716 |
| Class A Solutions | | 11251 SIERRA AVE | SUITE 3E407 | FONTANA | CA | 92337 | MM/78716 |
| Clean Energy | | ATTN: NADIA RAMIREZ | 4675 MAcARTHUR CRT #800 | NEWPORT BEACH | CA | 92660 | MM/78716 |
| Clean-4-U | | 422 GOLF CIRCLE E | | MANTECA | CA | 95337-6520 | MM/78716 |
| CM Express Transportation Inc | | 4340 ELIZABETH STREET | | CUDAHY | CA | 90201 | MM/78716 |
| CMA CGM (America) LLC | | ATTN: ACCOUNTS RECEIVABLES | 5701 LAKE WRIGHT DRIVE | NORFOLK | VA | 23502-1868 | MM/78716 |
| Cohn Reznic LLP | | 1900 AVENUE OF THE STARS | 28TH FLOOR | LOS ANGELES | CA | 90067-4509 | MM/78716 |
| Cole Roberge Wenger | | 10948 Newcomb Ave | | Whittier | CA | 90603 | MM/78716 |
| Colonial Life | | PROCESSING CENTER | PO BOX 1365 | COLUMBIA | SC | 29202 | MM/78716 |
| Comdata Network Inc | | PO BOX 500544 | | ST LOUIS | MO | 63150 | MM/78716 |
| Compass Chassis | | 6345 COLISEUM WAY | | OAKLAND | CA | 94621 | MM/78716 |
| Compton Courthouse | | CLERK OF THE COURT | PO BOX 60516 | LOS ANGELES | CA | 90060-0516 | MM/78716 |
| Conport Logistics | | 16921 WESTER AVE #202 | | GARDENA | CA | 90249 | MM/78716 |
| Container Freight EIT LLC | | P.O. BOX 900 | | LONG BEACH | CA | 90801 | MM/78716 |
| Continental Maintenance Inc | | 13318 MAPLEDALE ST | | NORWALK | CA | 90650 | MM/78716 |
| Corporation Service Company | | PO BOX 13397 | | PHILADELPHIA | PA | 19101-3397 | MM/78716 |
| Corvell Sibley | | 8816 PALO ALTO AVE | | HESPERIA | CA | 92344 | MM/78716 |
| Cosco | | 15600 JFK BLVD #400 | ATTN: PER DIEM | HOUSTON | TX | 77032 | MM/78716 |
| County of Riverside | | PAYMENT PROCESSING CTR | 505 S BUENA VISTA #201 | CORONA | CA | 92882-1901 | MM/78716 |
| Courtney Allen | | 906 North Chester Ave | | Compton | CA | 90221 | MM/78716 |
| Courtney Allen | | 906 NORTH CHESTER AVE | | COMPTON | CA | 90221 | MM/78716 |
| Coyote Logistics, LLC | | 960 NORTH POINT PWY | SUITE 150 | APHARETTA | GA | 30005 | MM/78716 |
| CPL Express Inc | | 5942 EDINGER AV #113 | | HUNTINGTON BEACH | CA | 92649 | MM/78716 |
| Crossroads Equipment Lease LLC | | 9385 HAVEN AVE | | RANCHO CUCAMONGA | CA | 91730 | MM/78716 |
| Cub Visa Card | | | | | | | MM/78716 |
| Daimler Truck Financial | | 13650 HERITAGE PARKWAY | | FORT WORTH | TX | 76177 | MM/78716 |
| Daione Johnson | | 12438 SNAPPING TURTLE RD. | | APPLE VALLEY | CA | 92308 | MM/78716 |
| Dale Segura | | 2101 W WARM SPRINGS RD | APT 3721 | HENDERSON | NV | 89014-5519 | MM/78716 |
| Dalton Kelly & Sons | | 928 AVENUE I | | NORFOLK | VA | 23513 | MM/78716 |
| Damco | | 9300 ARROWPOINT BLVD | | CHARLOTTE | NC | 28273 | MM/78716 |
| Daniel Perez | c/o D. Briana Rivera, Esq. McAvoy & Rivera | 3008 1st Avenue | | San Diego | CA | 92103 | MM/78716 |
| Darryl Jordan | | 127 W 53rd ST | | LOS ANGELES | CA | 90037 | MM/78716 |
| David Barrientos | | 11168 HARRIS AVE | | LYNWOOD | CA | 90262-2914 | MM/78716 |
| David Johnson | | 24699 HEATH CT | | MORENO VALLEY | CA | 92551 | MM/78716 |
| David M. Lewis Company, LLC | | dba DLC | 21800 OXNARD STREET, SUITE 980 | WOODLAND HILLS | CA | 91367 | MM/78716 |
| David Tule | | 421 E Florence Ave | | La Habra | CA | 90631 | MM/78716 |
| David Zuniga | | 2824 GLENWOOD PL | | SOUTH GATE | CA | 90280 | MM/78716 |
| Davin Reyes | | 7525 Florence Ave #2 | | Downey | CA | 90240 | MM/78716 |
| Deborah Penaranda | | 1400 Jennifer St | | Ripon | CA | 95366 | MM/78716 |
| Deeh LLC | | 622 EMERY RD | | TECATE | CA | 91980 | MM/78716 |
| Delaware State Treasury | | 820 Silver Lake Boulevard #100 | | Dover | DE | 19904 | MM/78716 |
| Dell Marketing LP | | c/o DELL USA LP | PO BOX 910916 | PASADENA | CA | 91110-016 | MM/78716 |
| Dennis A Martinez | | 11812 SUCCESS AVE | APT 1/2 | LOS ANGELES | CA | 90059 | MM/78716 |
| Denver Pallets, Inc. | | 15534 S. GARFIELD AVE. | | PARAMOUNT | CA | 90723 | MM/78716 |
| Deon M Blakley | | 2800 E RIVERSIDE DR | UNIT 278 | ONTARIO | CA | 91761 | MM/78716 |
| Derrick D Lewis | | 1344 BELMONT DR | | MERCED | CA | 95348 | MM/78716 |
| Derrick Gamble Sr | | 906 HEREFORD WAY | | PERRIS | CA | 92571 | MM/78716 |
| Derrick Jackson | | 3913 CHERLY CLAY WAY | | N LAS VEGAS | NV | 89032 | MM/78716 |
| Desmont Smith | | 5847 47th Ave | | Glendale | AZ | 85301 | MM/78716 |
| DHL Supply Chain | | dba DHL SUPPLY CHAIN | 570 POLARIS PARKWAY | WESTERVILLE | OP | 43082 | MM/78716 |
| Dickstein Shapiro LLP | | P.O. BOX 759110 | | BALTIMORE | MD | 21275-9110 | MM/78716 |

| Name | Attn | Address 1 | Address 2 | City | State | Zip | Code |
|---|---|---|---|---|---|---|---|
| Dion and Sons Inc | | 1543 W 16TH ST | | LONG BEACH | CA | 90813 | MM/78716 |
| Direct Chassislink | | P.O. Box 603061 | | CHARLOTTE | NC | 28260-3061 | MM/78716 |
| Directv Inc | | PO BOX 60036 | | LOS ANGELES | CA | 90060-0036 | MM/78716 |
| DJS Logistics | | DJS LOGISTICS, LLC | 468 MORRIS BLVD | MANAHAWKIN | NJ | 08050 | MM/78716 |
| DMV | | PO BOX 944247 | MS G199 | SACRAMENTO | CA | 94244-2470 | MM/78716 |
| Donovan McDaniel | | | | | | | MM/78716 |
| Double AJ Transport Inc | | 13179 BRANFORD ST | | ARLETA | CA | 91331 | MM/78716 |
| Duran Freight Corporation | | 7295 SIEMPRE VIVA RD | | SAN DIEGO | CA | 92154 | MM/78716 |
| Dwight Harland | | 3626 N BLYTHE AVE  131 | | FRESNO | CA | 93722 | MM/78716 |
| E & R Service Truck | | 4224 CAMINO DE LA PLAZA | UNIT 24-C | SAN YSIDRO | CA | 92173 | MM/78716 |
| Eagle Intermodal Services Inc | | P.O. BOX 2177 | | WENATCHEE | WA | 98807-2177 | MM/78716 |
| Economy Office Supply Co | | 1725 GARDENA AVE | | GLENDALE | CA | 91204 | MM/78716 |
| Edgar Gonzalez | | dba ECONO DOOR REPAIR SERVICES | 11448 MARQUART AVENUE | WHITTIER | CA | 90605 | MM/78716 |
| Eduardo Rios | c/o Stephen Glick, Esq. Law Offices of Stephen Glick | 1055 Wilshire Boulevard #1480 | | Los Angeles | CA | 90017 | MM/78716 |
| Eduardo Veronica | | 17753 WISTERIA ST | | HESPERIA | CA | 92345 | MM/78716 |
| Edward Perez | | 13720 Regentview ave | | Bellflower | CA | 90706 | MM/78716 |
| Edwin A Gonzalez | | 1520 W. 226TH ST APT# 6 | | TORRANCE | CA | 90501 | MM/78716 |
| Efrain Guevara | c/o Stephen Glick, Esq. Law Offices of Stephen Glick | 1055 Wilshire Boulevard #1480 | | Los Angeles | CA | 90017 | MM/78716 |
| Eisner Jaffe Gorry Chapman & Ross | | 9601 WILSHIRE BLVD #700 | | BEVERLY HILLS | CA | 90210 | MM/78716 |
| El Dorado | | dba EL DORADO MOBILE CAR WASH | 311 E GRANT ST | SANTA ANA | CA | 92701-5939 | MM/78716 |
| El Troquero Newspaper | | 7807 TELEGRAPH RD UNIT H | | MONTEBELLO | CA | 90640 | MM/78716 |
| Element Financial Corp | | PO BOX 71425 | | CHICAGO | IL | 60694-1425 | MM/78716 |
| Elias Batres | | 1252 E 56TH ST | | LOS ANGELES | CA | 90011-4726 | MM/78716 |
| Elmer D Chacon | | 14996 STRAWBERRY LANE | | ADELANTO | CA | 92301 | MM/78716 |
| Emilio Noe Pena | | 151 W CORNELL DR | | RIALTO | CA | 92376 | MM/78716 |
| Emodal | | 2101 BUSINESS CENTER DRIVE | SUITE 200 | IRVINE | CA | 92612 | MM/78716 |
| Empire Transportation | | 6241 N HANOVER AVE | | FRESNO | CA | 93722 | MM/78716 |
| Employers Edge Inc | | 11198 RANDOM VALLEY CIRCLE | | PARKER | CO | 80134 | MM/78716 |
| Enabel Adonis Marquez | | 1251 S ATLANTIC BLVD | STE 2 | LOS ANGELES | CA | 90022 | MM/78716 |
| Englander Knabe & Allen | | 801 S FIGUEROA ST #1050 | | LOS ANGELES | CA | 90017 | MM/78716 |
| Enrique Canisalez | c/o Stephen Glick, Esq. Law Offices of Stephen Glick | 1055 Wilshire Boulevard #1480 | | Los Angeles | CA | 90017 | MM/78716 |
| Eric Pineda | | 13902 La Pat Place | #14 | Westminster | CA | 92683 | MM/78716 |
| Erica Mora | | 1305 W Burnett St | | Long Beach | CA | 90810 | MM/78716 |
| Ernesto Ruiz | | 2106 WEST 153RD STREET | | COMPTON | CA | 90220 | MM/78716 |
| Ernie Mosqueda | | 17847 CAPRI ST | | HESPERIA | CA | 92345 | MM/78716 |
| Eutiquio Sauceda | | 8444 EVEREST STREET | | DOWNEY | CA | 90242 | MM/78716 |
| Evergreen Shipping Agency Corp | | 6021 KATELLA | SUITE #200 | CYPRESS | CA | 90630 | MM/78716 |
| Everxisto Gonzalez | | 203 W CYPRESS ST | | COMPTON | CA | 90220 | MM/78716 |
| Expeditors International of WA Inc | | 1015 THIRD AVENUE | 12TH FLOOR | SEATTLE | WA | 98104 | MM/78716 |
| Extreme Trailer Tech Inc | | 5240 CECILIA STREET | | CUDAHY | CA | 90201 | MM/78716 |
| Eye Med | | FSL/EYEMED PREMIUMS | P.O. BOX 632530 | CINCINNATI | OH | 45263-2530 | MM/78716 |
| Farhat Khawaja | | 9644 CALLE VEJAR | | RANCHO CUCAMONGA | CA | 91730 | MM/78716 |
| Fast & Easy Communication LLC | | 2176 LAVENDER CT | | SAN JACINTO | CA | 92582 | MM/78716 |
| Fast Lane Transportation, Inc. | | 2400 E. PACIFIC COAST HWY | | WILMINGTON | CA | 90744 | MM/78716 |
| Fastrak | | PROCESSING DEPARTMENT | PO BOX 26925 | SAN FRANCISCO | CA | 94126 | MM/78716 |
| Faveil C. Alavarena | c/o D. Briana Rivera, Esq. McAvoy & Rivera | 3008 1st Avenue | | San Diego | CA | 92103 | MM/78716 |
| Fedex Trade Networks Transport & Brokage, Inc | | TRANSPORT & BROKAGE, INC. | P.O. BOX 842206 | BOSTON | MA | 02284-2206 | MM/78716 |
| Feliciano Sandoval | | 1713 E 124 ST | | COMPTON | CA | 90222 | MM/78716 |
| Felipe Frausto | | 2756 S PINE VALLEY AVE | | ONTARIO | CA | 91761 | MM/78716 |
| Fernando Bogarin | | 15002 La Mesa Dr | | La Mirada | CA | 90638 | MM/78716 |
| Fidel Antonio Araujo Jr Mejia | | 1666 N AVALON | APT 36 | WILMINGTON | CA | 90744 | MM/78716 |
| Fidel Vasquez | c/o Stephen Glick, Esq. Law Offices of Stephen Glick | 1055 Wilshire Boulevard #1480 | | Los Angeles | CA | 90017 | MM/78716 |
| Fidelity National Title Agency, Inc. | | 60 E. RIO SALDO PARKWAY | SUITE 1106 | TEMPEE | AZ | 85281 | MM/78716 |
| First Choice Logistics & Management Corp | | 17132 EDGEWATER LN | | HUNTINGTON BEACH | CA | 92649 | MM/78716 |
| Fleet One - Bridgestone | | 613 BAKERTOWN R | | ANTIOCH | TN | 37013 | MM/78716 |
| Fleet Solutions LLC | | 169 CADILLAC PLACE | | RENO | NV | 89509 | MM/78716 |
| Fleet Yards Inc | | 668 NORTH COAST HWY #402 | | LAGUNA BEACH | CA | 92651 | MM/78716 |
| Fleetnet America | | PO BOX 970 | | CHERRYVILLE | NC | 28021 | MM/78716 |
| Fleetpride Inc | | P.O. BOX 847118 | | DALLAS | TX | 75284-7118 | MM/78716 |
| Flexi-Van Leasing Inc | | 251 MONROE AVE | | KENILWORTH | NJ | 07033 | MM/78716 |
| Formycs Inc | | 910 W SAN MARCOS BLVD #103 | | SAN MARCOS | CA | 90278 | MM/78716 |
| Francesca Africa | | 8668 Candlewood St | | Chino | CA | 91708 | MM/78716 |
| Francisco Arias | | 22109 COHASSET ST | | CANOGA PARK | CA | 91303 | MM/78716 |
| Francisco Carrillo Fernandez | | 15611 S WASHINGTON AVE | | COMPTON | CA | 90221 | MM/78716 |
| Frank Macias | | 28731 VIA CORONA | | TRABUCO CANYON | CA | 92679 | MM/78716 |
| Freddy Rojas | c/o Stephen Glick, Esq. Law Offices of Stephen Glick | 1055 Wilshire Boulevard #1480 | | Los Angeles | CA | 90017 | MM/78716 |
| Fuller Johnson | | 118 BRAYDEN DRIVE | | HERTFORD | NC | 27944-7925 | MM/78716 |
| G&G Transport | | 15622 PEARLMAIN ST | | ADELANTO | CA | 92301 | MM/78716 |
| Gabriel Chavez | | PO BOX 2232 | | SOUTH GATE | CA | 90280 | MM/78716 |
| Gabriela Espinoza | | 12108 Edgewater Ave | | Whittier | CA | 90604 | MM/78716 |
| Gabriela Gutierrez | | 1708 Bonaire Cir | | Stockton | CA | 95210 | MM/78716 |
| Garcia Fleet Service | | dba GARCIA FLEET SERVICE | 1531 SIERRA LANE | STOCKTON | CA | 95205 | MM/78716 |
| GE Capital | | PO BOX 31001-0271 | | PASADENA | CA | 91110-0271 | MM/78716 |
| Gerardo Laque | | 10940 Otis St | | Lynwood | CA | 90262 | MM/78716 |
| Gerardo Suarez | | 8283 KELLEY DRIVE #C | | STOCKTON | CA | 95209 | MM/78716 |
| Giant Grinder Deli | | 20411 S SUSANA RD | | LONG BEACH | CA | 90810 | MM/78716 |
| Gilberto Rivera Avalos | | 6834 VINEVALE AVE | | BELL | CA | 90201 | MM/78716 |
| GLM Services Inc | | 232 NEOMA DR | | NORFOLK | VA | 991325 | MM/78716 |
| Global Executive Solutions Group LLC | | 3505 EMBASSY PARKWAY #200 | | FAIRLAWN | OH | 44333 | MM/78716 |
| Glory Bound Trucking | | 1286 W WOODCREST ST | | BLOOMINGTON | CA | 92316 | MM/78716 |
| GMGP Trucking-Christopher Summers | | 545 W 117th ST | | LOS ANGELES | CA | 90044 | MM/78716 |
| Goldberg Kohn Ltd | | 55 E MONROE ST #3300 | | CHICAGO | IL | 60603-5792 | MM/78716 |
| Golden State Express Inc | | 2999 PACIFIC COMMERCE DRIVE | | RANCHO DOMINGUEZ | CA | 90221 | MM/78716 |
| Grainger | | DEPT. 871895975 | | PALATINE | IL | 60038-0001 | MM/78716 |
| Greg Epps | | 1948 WHITE MARSH RD | | SUFFOLK | VA | 23434 | MM/78716 |
| Greg Garcia | | 11202 ALMOND AVE | | FONTANA | CA | 92337 | MM/78716 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Code |
|---|---|---|---|---|---|---|---|
| Griselda Iraheta | | 10108 Kauffman Ave | | South Gate | CA | 90280 | MM/78716 |
| Grizella LLC | | PO BOX 515 | | HEBRON | ND | 58638 | MM/78716 |
| Guillermo De Jesus Garcia dba G&G Transport | | G&G TRANSPORT | 15622 PEARMAIN ST | ADELANTO | CA | 92301 | MM/78716 |
| Guillermo J Garcia | | 3747 W 139TH ST | | HAWTHORNE | CA | 90250 | MM/78716 |
| Hamburg | | ATTN: PER-DIEM OBIS | 465 SOUTH STREET | MORRISTOWN | NJ | 07960-6439 | MM/78716 |
| Hanjin Shipping Company Ltd | | ATTN: NOA/DET BILLING & COLLETION TEAM | 80 EAST ROUTE 4, SUITE 490 | PARAMUS | NJ | 07652 | MM/78716 |
| Hansen Freightlines | | PO BOX 480232 | | LOS ANGELES | CA | 90048 | MM/78716 |
| Hanson Brigett LLP | | 425 MARKET STREET | 26TH FLOOR | SAN FRANCISCO | CA | 94105 | MM/78716 |
| Hapag Lloyd | | 5712 CLEVELAND STREET #200 | | VIRGINIA BEACH | VA | 23462 | MM/78716 |
| Harbor Association of Industry & Commerce (HAIC) | | P.O. BOX 4250 | | SUNLAND | CA | 91041 | MM/78716 |
| Harbor Division | | 6930 E CHAUNCEY LANE #265 | | PHOENIX | AZ | 85054 | MM/78716 |
| Harbor Transportation Club | | PO BOX 32475 | | LONG BEACH | CA | 90832-2475 | MM/78716 |
| Harold Murray | | 6325 BARNARD WAY | | VIRGINIA BEACH | VA | 23464 | MM/78716 |
| Harvey Group | | 14017 TIGER LILY COURT | | CORONA | CA | 92880 | MM/78716 |
| HC2, Inc | | HIRE COUNSEL | 360 LEXINGTON AVE., STE 1100 | NEW YORK | NY | 10017 | MM/78716 |
| Healthnet Inc | | 21650 OXNARD STREET | 25TH FLOOR | WOODLAND HILLS | CA | 91367 | MM/78716 |
| Heather L Meade | | 1069 DRUM HILL ROAD | | GATES | NC | 27937-9746 | MM/78716 |
| Heather Medlin | | 1905 E 1st Street #L | | Long Beach | CA | 90802 | MM/78716 |
| Hector A Najera | | 733 MOBILE AVE | | LOS ANGELES | CA | 90022 | MM/78716 |
| Hector Bautista | | 17140 ROSCOE BLVD | | NORTHRIDGE | CA | 91325 | MM/78716 |
| Hector J. Troya | | 4861 BROOK AVE | | LONG BEACH | CA | 90805 | MM/78716 |
| Heriberto Perez | | dba PEREZ EXPRESS | 2621 TIARA AVENUE | ONTARIO | CA | 91761 | MM/78716 |
| Hilario Buendia | | 1511 GALEMONT AVE | | HACIENDA HEIGHTS | CA | 91745 | MM/78716 |
| Horacio Padilla | | 15552 FREMONT DR | | ADELANTO | CA | 92301 | MM/78716 |
| Horne Consulting LCC | | 2024 LA MESA DR | | SANTA MONICA | CA | 90402 | MM/78716 |
| Hosting.Com | | 462 S 4th ST | | LOUISVILLE | KY | 40202 | MM/78716 |
| HRCP II LLC | | 1431 INTERNATIONAL TERMINAL BLVD | | NORFOLK | VA | 23505 | MM/78716 |
| Hyundai America Shipping Agency Inc | | 222 W. LAS COLINAS BLVD. | SUITE 700 | IRVING | TX | 75039 | MM/78716 |
| I&O Medical Center | | 593 ABERDEEN RD (HPT) | ACC#A0522 | HAMPTON | VA | 23661-1332 | MM/78716 |
| Ignacio Lopez | | 20051 TRANQUIL AVE | | HUNTINGTON BEACH | CA | 92646 | MM/78716 |
| Ildefonso Magana - Guizar | | 22166 ROCKY HILL RD | | PERRIS | CA | 92570 | MM/78716 |
| Inland Kenworth (US) Inc | | 1202 E CARSON ST | | CARSON | CA | 90745 | MM/78716 |
| Inocente Molina Medina | | 4924 59th PLACE | APT B | MAYWOOD | CA | 90270-3071 | MM/78716 |
| Insured Solutions, Inc. | | TWO RAVINIA DRIVE | SUITE 270 | ATLANTA | GA | 30346 | MM/78716 |
| Intermodal Assoc. of No. America | | 11785 BELTSVILLE DRIVE | SUITE 1100 | CALVERTON | MD | 20705-4048 | MM/78716 |
| Intermodal Bridge Transportation | | 1919 E PACIFIC COAST HWY | | WILMINGTON | CA | 90744-2910 | MM/78716 |
| Intermodal Equipment Leasing LLC | | 4140 STONEBRIDGE LANDING | | CHESAPEAKE | VA | 23321 | MM/78716 |
| Intermodal Safety Leadership Concil | | P.O. BOX 3160 | | LAGUNA HILLS | CA | 92654-3160 | MM/78716 |
| Internal Revenue Service | | P.O. BOX 804525 | | CINCINNATI | OH | 45280-2525 | MM/78716 |
| Internal Revenue Service | | PO Box 7346 | | Philadelphia | PA | 19101-7346 | MM/78716 |
| International Trade Educ Programs Inc | | 2417 E. CARSON STREET | SUITE 200 | CARSON | CA | 90810 | MM/78716 |
| Interstar Na Inc dba Interstar Fleet Serv | | 500 MEIJER DR #300 | | FLORENCE | KY | 41042 | MM/78716 |
| IPFS Corporation of California | | 24722 NETWORK PLACE | | CHICAGO | IL | 60673-1247 | MM/78716 |
| Irene Kaufman | | 10278 Muroc Street | | Bellflower | CA | 90706 | MM/78716 |
| IRP-Highway Tax Service | | 301 E ARROW HWY #103 | | SAN DIMAS | CA | 91773 | MM/78716 |
| Isaias Quiroz Velazquez | | 10300 RD 28 1/2 | | MADERA | CA | 93637 | MM/78716 |
| Israel Lopez | c/o Stephen Glick, Esq. | 1055 Wilshire Boulevard #1480 | | Los Angeles | CA | 90017 | MM/78716 |
| | Law Offices of Stephen Glick | | | | | | |
| Itochu Chemicals America Inc | | 360 HAMILTON AVENUE | 6TH FLOOR | WHITE PLAINS | NY | 10601 | MM/78716 |
| J & J Express Transportation | | 19837 BRYAN ST | | WINNEKA | CA | 91306 | MM/78716 |
| J Martinez Trucking | | 2213 CLETA CT | | CERES | CA | 95307 | MM/78716 |
| J.J. Keller & Associates, Inc. | | P.O. BOX 6609 | | CAROL STREA, | IL | 60197-6609 | MM/78716 |
| Jackelinne Aguirre | | PO BOX 2124 | | WILMINGTON | CA | 90748 | MM/78716 |
| Jacob Newell | | 2045 TRENT DR | | MODESTO | CA | 95350 | MM/78716 |
| Jaime Romero | | 2853 FLOWER ST | | HUNTINGTON PARK | CA | 90255 | MM/78716 |
| Jairo D Gonzalez | | 1472 W 37TH ST | | LOS ANGELES | CA | 90018 | MM/78716 |
| Jalal Ali | | DBA TOTOI TRUCKING | 10950 CHURCH ST #3711 | RANCHO CUCAMONGA | CA | 91730 | MM/78716 |
| James Eakins | | 2009 W Oak Ave | | Fullerton | CA | 92833 | MM/78716 |
| James R Wilson | | 1627 N COMANCHE DR | | CHANDLER | AZ | 85224 | MM/78716 |
| Jammie Collins | | 23229 Hemlock Lane | | Moreno Valley | CA | 92557 | MM/78716 |
| Jason Morales | | 1506 HEDGEWOOD AVE | | ANAHEIM | CA | 92805 | MM/78716 |
| Javier Orantes | | 1142 TEMPLE AVE | APT A | LONG BEACH | CA | 90804 | MM/78716 |
| JAZ Enterprises of Fla LLC | | 1702 NORTH GATE ROAD | | NORFOLK | VA | 23505 | MM/78716 |
| JC AE Transport Inc | | PO BOX 1692 | | MONTEREY PARK | CA | 91754 | MM/78716 |
| Jeff Su | | 1773 Valley View Ave | | Norco | CA | 92860 | MM/78716 |
| Jeffery Allen Franklin | | PO BOX 11 | | FOREST FALLS | CA | 92339 | MM/78716 |
| Jerald Epps | | dba TRIPLE E SERVICES | 4100 TARNYWOOD DR | PORTSMOUTH | VA | 23703 | MM/78716 |
| Jesse Granados | | 1289 Joshua Ln | | Pomona | CA | 91767 | MM/78716 |
| Jesus Rivera | | 2313 HUFF ST | | COLTON | CA | 92324 | MM/78716 |
| Jimmy Espinoza | | 9903 Belmont St | Apt 23 | Bellflower | CA | 90706 | MM/78716 |
| JLF Transport LLC | | 302 PRIMROSE LN | | CHESAPEAKE | VA | 23320 | MM/78716 |
| Jodi Aguilar | | 751 W. 132ND STREET | | GARDENA | CA | 90247 | MM/78716 |
| Joe Benjamin Flores | | 9631 HORLEY AVE | | DOWNEY | CA | 90240 | MM/78716 |
| Joe Mosqueda | | 354 PALOMAR DRIVE | | CORONA | CA | 92879 | MM/78716 |
| Joel Zuniga | c/o Stephen Glick, Esq. | 1055 Wilshire Boulevard #1480 | | Los Angeles | CA | 90017 | MM/78716 |
| | Law Offices of Stephen Glick | | | | | | |
| Jofred Pardede | | | | | | | MM/78716 |
| John L Griffin | | 408 JUSTIN QUAY | | CHESAPEAKE | VA | 23322 | MM/78716 |
| John M. Cruikshank Consultants, Inc dba JMC2 | | 411 N. HARBOR BLVD # 201 | | SAN PEDRO | CA | 90731 | MM/78716 |
| John Tadeo | | 15011 VISTA VIEW | | LAKE ELSINORE | CA | 92530 | MM/78716 |
| Jorge A Carranza | | 1397 ROLAND CURTIS PL | | LOS ANGELES | CA | 90062 | MM/78716 |
| Jorge A Hernandez | | 1410 ORCHARD LANE | | ONTARIO | CA | 91764 | MM/78716 |
| Jorge Arellano Gomez | | 13613 VAN NESS AVE | APT 5 | GARDENA | CA | 90249 | MM/78716 |
| Jorge Avalos | | 6526 LOVELAND ST | | BELL GARDENS | CA | 90201 | MM/78716 |
| Jorge Gomez Jr | | 12890 1/2 MESQUITE ST | | OAK HILLS | CA | 92344 | MM/78716 |
| Jorge Padilla | | 729 W COLDEN AVE | | LOS ANGELES | CA | 90044 | MM/78716 |
| Jose A Gonzalez | | 84572 SUNRISE AVE | | COACHELLA | CA | 92236 | MM/78716 |
| Jose A Santos Lopez | | 1134 W. 89th STREET | | LOS ANGELES | CA | 90044 | MM/78716 |
| Jose Cabera Macias | | | | | | | MM/78716 |
| Jose Carlos | c/o Stephen Glick, Esq. | 1055 Wilshire Boulevard #1480 | | Los Angeles | CA | 90017 | MM/78716 |
| | Law Offices of Stephen Glick | | | | | | |
| Jose Carrion | | 23716 LINCOLN AVE | | MURRIETA | CA | 92562-4817 | MM/78716 |

| Name | C/o | Address 1 | Address 2 | City | State | Zip | Ref |
|---|---|---|---|---|---|---|---|
| Jose D Castillo | | 112 S. SANDLEWOOD AVE | | LAPUENTE | CA | 91744 | MM/78716 |
| Jose E Monge Peraza | | 1601 W 137TH ST | | COMPTON | CA | 90222 | MM/78716 |
| Jose G Coreas | | 10500 SHERMAN GROVE AVE | | SUNLAND | CA | 91040 | MM/78716 |
| Jose G Valdez | | 1741 W. JEFFERSON | APT 110B | LOS ANGELES | CA | 90018 | MM/78716 |
| Jose L Segovia Gallegos | | 11315 NEWGATE AVENUE | | WHITTIER | CA | 90605 | MM/78716 |
| Jose Luis Ramirez | c/o Stephen Glick, Esq. Law Offices of Stephen Glick | 1055 Wilshire Boulevard #1480 | | Los Angeles | CA | 90017 | MM/78716 |
| Jose M Garcia | | 1766 W. BEACON AVE. | | ANAHEIM | CA | 92804 | MM/78716 |
| Jose M Lopez | | PO BOX 5017 | | ANAHEIM | CA | 92814-1017 | MM/78716 |
| Jose M. Rivera Rameriez | | 3967 DENKER AVE | | LOS ANGELES | CA | 90062 | MM/78716 |
| Jose Perez | | | | | | | MM/78716 |
| Jose Ramirez | c/o Stephen Glick, Esq. Law Offices of Stephen Glick | 1055 Wilshire Boulevard #1480 | | Los Angeles | CA | 90017 | MM/78716 |
| Jose Rodriguez | | 1114 BAHIA CT APT C | | ONTARIO | CA | 91782 | MM/78716 |
| Jose Rosales Romero | | 11552 BELCHER ST | | NORWALK | CA | 90650 | MM/78716 |
| Joseph Adam Martinez | | 670 EAST F ST | | COLTON | CA | 92324 | MM/78716 |
| Joseph Samoa | | 760 W Lomita Blvd | SPC 109 | Harbor City | CA | 90710 | MM/78716 |
| JP Diesel Repair | | DBA JP DIESEL REPAIR | 14798 SLOVER AVENUE | FONTANA | CA | 92337 | MM/78716 |
| Juan C Calderon | | 327 1 1/2 WEST 54TH ST | | LOS ANGELES | CA | 90037 | MM/78716 |
| Juan C Martinez | | 2927 DALTON AVE | | LOS ANGELES | CA | 90018 | MM/78716 |
| Juan Carlos Fragoso | | 11845 ELLIOT WAY | | VICTORVILLE | CA | 92392 | MM/78716 |
| Juan Carlos Perez Castillo | | 123 E POMONA ST | | SANTA ANA | CA | 92707 | MM/78716 |
| Juan Corona | | 7327 PETROL ST | SP#9 | PARAMOUNT | CA | 90723 | MM/78716 |
| Juan Ortega | | 8250 VINEYARD AVE #119 | | RANCHO CUCAMONGA | CA | 91730 | MM/78716 |
| Juan Ramon Gonzalez | | 11782 FOREST PARK LN | | VICTORVILLE | CA | 92392 | MM/78716 |
| Juan Umana | c/o D. Briana Rivera, Esq. McAvoy & Rivera | 3008 1st Avenue | | San Diego | CA | 92103 | MM/78716 |
| Juan Uribe | c/o Stephen Glick, Esq. Law Offices of Stephen Glick | 1055 Wilshire Boulevard #1480 | | Los Angeles | CA | 90017 | MM/78716 |
| Judicial Dispute Resoluion, LLC | | 1425 FOURTH AVENUE | SUITE 300 | SEATTLE | WA | 98101 | MM/78716 |
| Julie Su | c/o Paul J. Loh, Esq. Willenken Wilson Loh & Delgado LLP | 707 Wilshire Boulevard #3850 | | Los Angeles | CA | 90017 | |
| Julio C Mariscal | | 2023 OLIVE ST | | SELMA | CA | 93662 | MM/78716 |
| Julio Lopez | | 67 W HOME ST | | LONG BEACH | CA | 90805 | MM/78716 |
| Julio Rivas | | 211 S STATE COLLEGE BLVD | | ANAHEIM | CA | 92806 | MM/78716 |
| Justin Aplin | | 16453 Richvale | | Whitter | CA | 90604 | MM/78716 |
| K & L Trucking LLC | | 1050 ALPHA DR | | HUDDLESTON | VA | 24104 | MM/78716 |
| K Line America Inc | | 8730 STONY POINT PARKWAY | SUITE 400 | RICHMOND | VA | 23235 | MM/78716 |
| K&R Transportation | | PO BOX 92829 | | LONG BEACH | CA | 90809-2829 | MM/78716 |
| Katoen Natie Norfolk Inc | | 1805 TURNING BASIN DR | | HOUSTON | TX | 77029 | MM/78716 |
| Katrina Schwarz | | 21605 LINDA DRIVE | | TORRANCE | CA | 90503 | MM/78716 |
| Kawai America Corporation | | 2055 E UNIVERSITY DRIVE | | RANCHO DOMINGUEZ | CA | 90220 | MM/78716 |
| Kelly Van Buren-Lewis | | 6461 Ringo Circle | | Huntington Beach | CA | 92647 | MM/78716 |
| Kenneth M Anthony | | 20710 ANZA AVE #8 | | TORRANCE | CA | 90503 | MM/78716 |
| Kevin Doyle | | 2038 245TH STREET | | LOMITA | CA | 90717 | MM/78716 |
| Kevin Freeborn | | 7 Ticknor Pl | | Laguna Niguel | CA | 92677 | MM/78716 |
| Khavarian Enterprises, Inc | | DBA VISION COMMUNICATION CO | 4501 E. PACIFIC COAST HWY | LONG BEACH | CA | 90804 | MM/78716 |
| Kiagang Transportation, Inc | | PO BOX 1433 | | ONTARIO | CA | 91762 | MM/78716 |
| King Trucking, LLC | | 5825 LINCOLN AVENUE, D105 | | BUENA PARK | CA | 90620 | MM/78716 |
| Kleinshmidt Inc | | 450 LAKE COOK RD | | DEERFIELD | IL | 60015-4973 | MM/78716 |
| Kramal Trucking LLC | | 233 DUBLIN COURT | | NEWPORT NEWS | VA | 23601 | MM/78716 |
| Kristopher Springs | | 1604 EVANS RD | | CERES | CA | 95307 | MM/78716 |
| Labor Ready Southwest Inc | | 1015 "A" STREET | | TACOMA | WA | 98402 | MM/78716 |
| Ladon Ramsey | | 17646 DORSEY AVE | | FONTANA | CA | 92335 | MM/78716 |
| Lamar Whitmore | | 9854 NATIONAL BLVD #354 | | LOS ANGELES | CA | 90034 | MM/78716 |
| Landstar | | DRAWER CS 100733 | | ATLANTA | GA | 30384-0733 | MM/78716 |
| Lanny Charles Mason | | 2999 CROOKED BRANCH WY | | SAN JACINTO | CA | 92582-2706 | MM/78716 |
| Larry Diggs | | 9378 JENKINS LANE | | SMITHFIELD | VA | 23430 | MM/78716 |
| Lawrence Trailer Service Inc | | 1036 CAROLINA RD | | SUFFOLK | VA | 23434 | MM/78716 |
| LCA Bank Corporation | | PO BOX 1650 | | TROY | MI | 48099-1650 | MM/78716 |
| Lee Elzy | | PO BOX 1433 | | ONTARIO | CA | 91762 | MM/78716 |
| Leocadio Lopez | c/o D. Briana Rivera, Esq. McAvoy & Rivera | 3008 1st Avenue | | San Diego | CA | 92103 | MM/78716 |
| Leocadio Vasquez Lopez | | 16282 BREEZEWOOD STREET | | MORENO VALLEY | CA | 92551 | MM/78716 |
| Leonel E. Sandoval | c/o Stephen Glick, Esq. Law Offices of Stephen Glick | 1055 Wilshire Boulevard #1480 | | Los Angeles | CA | 90017 | MM/78716 |
| Levene,Neale, Bender,Yoo & Brill LLP | | 10250 CONSTELLATION BLVD | SUITE 1700 | LOS ANGELES | CA | 90067 | MM/78716 |
| Liberty Tire Co LLC | | 615 CHAUTAUQUA AVENUE | | PORTSMOUTH | VA | 23707 | MM/78716 |
| Light36 | | 2009 W. OAK AVENUE | | FULLERTON | CA | 92833 | MM/78716 |
| Lisa A. Pulido | | 8131 PAGE STREET #E | | BUENA PARK | CA | 90621 | MM/78716 |
| Lisa Jimenez | | 8656 Bennett Ave | | Fontana | CA | 92335 | MM/78716 |
| Lisa Monaco | | 1446 N Fries Ave | | Wilmington | CA | 90744 | MM/78716 |
| Lisa Monaco | | 1000 N BANNING BLVD | | WILMINGTON | CA | 90744 | MM/78716 |
| Lisa Pulido | | 8131 Page St | Unit# E | Buena Park | CA | 90621 | MM/78716 |
| Littler Mendelson P C | | P.O. BOX 45547 | | SAN FRANCISCO | CA | 94145-0547 | MM/78716 |
| Lizelle Florez | | 1146 NO. FRIES AVENUE | | WILMINGTON | CA | 90744 | MM/78716 |
| Lockton Insurance Brokers LLC | | 725 S FIGUEROA BLVD 35th FL | | LOS ANGELES | CA | 90017 | MM/78716 |
| Long Beach Courthouse | | CLERK OF THE COURT | PO BOX 60516 | LOS ANGELES | CA | 90060-0516 | MM/78716 |
| Lorenzo Williams | | 13487 CHRYSTAL CT | | FONTANA | CA | 92336 | MM/78716 |
| Los Angeles Cty Tax Collector | | | PO BOX 54027 | LOS ANGELES | CA | 90054-0027 | MM/78716 |
| Los Angeles Transportation Club | | ONE WORLD TRADE CTR | PO BOX 32445 | LONG BEACH | CA | 90832 | MM/78716 |
| Louis Lopez | | 12127 Downey Ave | Apt. 102 | Downey | CA | 90242 | MM/78716 |
| LTL Carrier Corp | | 9902 OASIS AVE | | GARDEN GROVE | CA | 92844 | MM/78716 |
| Lucila Hernandez | | 657 W 15th Street | | San Pedro | CA | 90731 | MM/78716 |
| Luis Antonion Garcia | c/o Stephen Glick, Esq. Law Offices of Stephen Glick | 1055 Wilshire Boulevard #1480 | | Los Angeles | CA | 90017 | MM/78716 |
| Luis Benitez | | 25526 REDLANDS BLVD #61 | | LOMA LINDA | CA | 92354 | MM/78716 |
| Luis Corado | | 7361 GUTHRIE ST | | SAN BERNARDINO | CA | 92410 | MM/78716 |
| Luis F Valdez | | 4430 LANDIS AVE | | BALDWIN PARK | CA | 91706 | MM/78716 |
| Luis Valdez | | 4430 LANDIS AVE | | BALDWIN PARK | CA | 91706 | MM/78716 |
| Mabel Espino | | | | | | | MM/78716 |
| Mack Financial Services | | 7025 ALBERT PICK RD #105 | | GREENSBORO | NC | 27409 | MM/78716 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Code |
|---|---|---|---|---|---|---|---|
| Maersk Inc. | 9300 ARROWPOINT BLVD | ACCT#US00602583 | | CHARLOTTE | NC | 28273-8136 | MM/78716 |
| Mainfreight | 1400 GLEN CURTIS STREET | | | CARSON | CA | 90746 | MM/78716 |
| Manuel Alberto Garay | 4064 W 139th ST | | | HAWTHORNE | CA | 90250 | MM/78716 |
| Manuel De Jesus Garay | 11716 OXFORD AVENUE # 7 | APT#F | | HAWTHORNE | CA | 90250 | MM/78716 |
| Manuel M Gutierrez Dba | 3051 RED OAK RD | | | TURLOCK | CA | 95382 | MM/78716 |
| Manuel Reyes | 11463 MONTECITO RD | APT D | | EL MONTE | CA | 91731 | MM/78716 |
| Manuel Rodriguez | DBA VERSATILE CLEANING SERVICE | 10420 OTIS STREET | | SOUTH GATE | CA | 90280 | MM/78716 |
| Marcela Stamps | 2481 Centennial Way | | | Corona | CA | 92882 | MM/78716 |
| March of Dimes | 700 NORTH BRAND BLVD. | SUITE 950 | | GLENDALE | CA | 91203 | MM/78716 |
| Mardoqueo Santos Lopez | 4322 BUDLONG AVE | | | LOS ANGELES | CA | 90037 | MM/78716 |
| Margaret M Movius | 1804 ELM AVE | | | MANHATTAN BEACH | CA | 90266 | MM/78716 |
| Margarita Esparza | 8100 Howe St. #C | | | Paramount | CA | 90723 | MM/78716 |
| Mariela Herrera | 1312 W 20th St. | Apt 4 | | Long Beach | CA | 90810 | MM/78716 |
| Marine Terminals Corporation | C/O ANN VETRANO | 55 NORTH ARIZONA PLACE, STE 400 | | CHANDLER | AZ | 85225 | MM/78716 |
| Mario Anorve Jr | 12073 NINO LN | | | VICTORVILLE | CA | 92392 | MM/78716 |
| Mario Baltazar Marquez | 729 SILVERLAKE BLVD | | | LOS ANGELES | CA | 90026 | MM/78716 |
| Mario G Alpizar | 8381 PETUNIA WAY | | | BUENA PARK | CA | 90620-2015 | MM/78716 |
| Mario Gallegos | 1697 N FILLMORE AVE | | | RIALTO | CA | 92376 | MM/78716 |
| Mark Brian Flippin | 9199 TENTH AVE | | | HESPERIA | CA | 92345 | MM/78716 |
| Mark Fowler | PO Box 60072 | | | Los Angeles | CA | 90060 | MM/78716 |
| Mark-It Services Ltd Co | 668 ROUTE 70 WEST | | | LAKEHURST | NJ | 08733 | MM/78716 |
| Marlana Newbrey | 8810 C AVE #240 | | | HESPERIA | CA | 92345 | MM/78716 |
| Marlin Leasing | PO BOX 13604 | | | PHILADELPHIA | PA | 19101-3604 | MM/78716 |
| Marlon Bradley | 16761 VIEWPOINT LN #291 | | | HUNTINGTON BEACH | CA | 92647 | MM/78716 |
| Martha Morales | 7916 California Ave | | | Huntington Park | CA | 90255 | MM/78716 |
| Marty & Me Trucking Inc | 693 GEORGE WASHINGTON HWY SOUTH | | | CHESAPEAKE | VA | 23323 | MM/78716 |
| Marvin J Casasola | | | | | | | MM/78716 |
| Marvin Swain | 312 NAPLES CT | | | CHESAPEAKE | VA | 23322 | MM/78716 |
| Master Wash Inc | PO BOX 18183 | | | IRVINE | CA | 92623 | MM/78716 |
| Matson Navigation | 555 12th ST | | | OAKLAND | CA | 94607 | MM/78716 |
| Matthew G Kaufman | 10278 MUROC STREET | | | BELLFLOWER | CA | 90706 | MM/78716 |
| Matthew Hundley | 5118 RADCLIFFE CIR | | | PORTSMOUTH | VA | | MM/78716 |
| Matthew Kaufman | 10278 Muroc St | | | Bellflower | CA | 90706 | MM/78716 |
| Maureen Tumbleson | 17432 ALMELO LANE | | | HUNTINGTON BEACH | CA | 92649 | MM/78716 |
| Maurice Hinmon | 4789 MALBOROUGH DR | | | VIRGINIA BEACH | VA | 23464 | MM/78716 |
| Mauricio R Hernandez | 826 S Chester Ave | | | Compton | CA | 90221 | MM/78716 |
| Maximiliano Guzman | 407 E 116TH ST | | | LOS ANGELES | CA | 90061 | MM/78716 |
| Maynard Consulting Services | 46 E. PENISULA CENTER DRIVE | SUITE #389 | | ROLLING HILLS ESTATE | CA | 90274 | MM/78716 |
| Mayor Logistics Inc | 17214 S FIGUEROA ST | | | GARDENA | CA | 90248 | MM/78716 |
| McDermott & Bull | 2 VENTURE | SUITE 100 | | IRVINE | CA | 92618 | MM/78716 |
| McLeod Software | 2550 ACTON RD #100 | | | BIRMINGHAM | AL | 35243-0200 | MM/78716 |
| Mediterranean Shipping | PER DIEM DEPARTMENT | 700 WATERMARK BLVD | | MT PLEASANT | SC | 29464 | MM/78716 |
| Megapath | 6800 KOLL CTR PRKWY #200 | | | PLEASANTON | CA | 94566 | MM/78716 |
| Melissa Lomeli | 309 WEST HUGHES AVENUE | | | MONTEBELLO | CA | 90640 | MM/78716 |
| Melvin R Rivas Reyes | 25829 VIANA ST | #4 | | LOMITA | CA | 90717 | MM/78716 |
| Mercedes Benz Financial | PO BOX 5209 | ACC#1017567943 | | CAROL STREAM | IL | 60197-5209 | MM/78716 |
| Merrill Harvey | 265 VISTA HORIZONST | | | SAN DIEGO | CA | 92113 | MM/78716 |
| Metro Ethics Department | ONE GATEWAY PLAZA | MAIL STOP 99-4-5 | | LOS ANGELES | CA | 90012 | MM/78716 |
| Michael Che | 2410 Belmont Ave | | | Long Beach | CA | 90815 | MM/78716 |
| Michael Cooper | 1528 HOLLAND AVE | | | NORFOLK | VA | 23509-1210 | MM/78716 |
| Michael Hammond | 18 WILLOW BREEZE COURT | | | PORTSMOUTH | VA | 23703 | MM/78716 |
| Michael K Johnson | 3934 PALMETTO HAVEN CT | | | PERRIS | CA | 92571 | MM/78716 |
| Michael R Johnson | 84255 TRAMONTO LANE | | | INDIO | CA | 92203 | MM/78716 |
| Michael Robinson | 312 CLAY AVE | | | NORFOLK | VA | 23504-4408 | MM/78716 |
| Michele Plichta | 3751 SENASAC AVE. | | | LONG BEACH | CA | 90808 | MM/78716 |
| Michelle Valenzuela | Unknown | | | | | | MM/78716 |
| Mid Atlantic Mobile Truck & Trailer Rep | 2148 ARBUTUS CIRCLE | | | CHESAPEAKE | VA | 23323 | MM/78716 |
| Miguel A Granados | 15505 NORDHOFF ST | APT 106 | | NORTH HILLS | CA | 91343-3223 | MM/78716 |
| Miguel A Lopez | 15506 S AINSWORTH ST | | | GARDENA | CA | 90247 | MM/78716 |
| Miguel Armenta | c/o Stephen Glick, Esq. Law Offices of Stephen Glick | 1055 Wilshire Boulevard #1480 | | Los Angeles | CA | 90017 | MM/78716 |
| Miguel Vega | 9721 Beach St | | | Los Angeles | CA | 90002 | MM/78716 |
| Milton Adan Mejia | 12585 SUNBIRD LN | | | VICTORVILLE | CA | 92392 | MM/78716 |
| Milton Moreno | P.O. BOX 227101 | | | LOS ANGELES | CA | 90022 | MM/78716 |
| Mircea Georgescu | 2058 Waverly Cir. | | | Henderson | NV | 89014 | MM/78716 |
| Mission Financial Services | ATTN: JIM NEELANDS | 4222 GREEN RIVER RD | | CORONA | CA | 92880 | MM/78716 |
| Mitsui Foods | 35 MAPLE STREET | | | NORWOOD | NJ | 07648-0409 | MM/78716 |
| Mobile Trailer Works Company, Inc. | 2925 VAIL AVENUE | | | COMMERCE | CA | 90040 | MM/78716 |
| Modesto's Towing Inc | 2323 ANAHEIM ST | | | WILMINGTON | CA | 90744 | MM/78716 |
| Moises A Larios | 16141 DOUBLEGROVE STREET | | | LAPUENTE | CA | 91744 | MM/78716 |
| MOL (America) | 7573 | PO BOX 7247 | | PHILADELPHIA | PA | 19170-7573 | MM/78716 |
| Moses Richburg Jr | 14150 GRANT ST #73 | | | MORENO VALLEY | CA | 92553 | MM/78716 |
| Mynor Tistoj | c/o Stephen Glick, Esq. Law Offices of Stephen Glick | 1055 Wilshire Boulevard #1480 | | Los Angeles | CA | 90017 | MM/78716 |
| Naira Castillo | 4169 Carlin Ave | #107 | | Lynwood | CA | 90262 | MM/78716 |
| Natasha Rodriguez | 901 South Sixth Ave | Sp 4 | | Hacienda Heights | CA | 91745 | MM/78716 |
| National Motor Frt Traffic Assoc | 1001 N FAIRFAX ST #600 | | | ALEXANDRIA | VA | 22314 | MM/78716 |
| National Safety Compliance, Inc | P.O. BOX 3160 | | | LAGUNA HILLS | CA | 92654-3160 | MM/78716 |
| Navarro's Towing Service | 524 MONTEREY PASS RD | | | MONTEREY PARK | CA | 91754 | MM/78716 |
| NC Dept of Revenue | PO BOX 25000 | | | RALEIGH | NC | 27640-0150 | MM/78716 |
| NEC Logistics America Inc | 18615 FERRIS PL | ATTN: GERALD SABINO | | RANCHO DOMINGUEZ | CA | 90220 | MM/78716 |
| Neftali E Gonzalez | 7956 LINDLEY AVE | | | RESEDA | CA | 91335 | MM/78716 |
| Nelson R Vanegas | 824 S. ALMA AVE | | | LOS ANGELES | CA | 90023 | MM/78716 |
| New Mexico Taxation & Revenue Dept | TAXATION & REVENUE DEPT | PO BOX 5188 | | SANTA FE | NM | 87502-5188 | MM/78716 |
| NIC Technologies LLC | PO BOX 219907 | | | KANSAS CITY | MO | 64121-9907 | MM/78716 |
| Nicholas Gonzales | 901 E WASHINGTON BLVD | | | COLTON | CA | 92324 | MM/78716 |
| NNR Global Logistics USA Inc | 450 EAST DEVON AVENUE | SUITE 260 | | ITASCA | IL | 60143-1262 | MM/78716 |
| Norman Stephens | 317 GROVE ST | | | FRANKLIN | VA | 23851 | MM/78716 |
| North America 3PL, LLC | 1700 20TH ST | | | OAKLAND | CA | 94607 | MM/78716 |
| Nurnie Reid | 4205 BURNHAM DR | | | PORTSMOUTH | VA | 23703 | MM/78716 |
| NYK Lineinc | 300 LIGHTING WAY 5TH FLOOR | ATTN: ACCOUNTING | | SECAUCUS | NJ | 7094 | MM/78716 |
| Octavio Reyes | 11251 1/2 Virginia A | | | Lynwood | CA | 90262 | MM/78716 |

| Name | C/O | Address 1 | Address 2 | City | State | Zip | Code |
|---|---|---|---|---|---|---|---|
| Office Team A Robert Half Company | | PO BOX 743295 | | LOS ANGELES | CA | 90074-3295 | MM/78716 |
| Ogletree, Deakins, Nash, Smoak & | | PATEWOOD BLDNG  IV | 50 INTERNATIONAL DR #200 | GREENVILLE | SC | 29615 | MM/78716 |
| Olive Liaga Tovio | | 24940 Camino De Norte | | Barstow | CA | 92311 | MM/78716 |
| Omar Arias-Davila | | 14650 Hawes St | | Whittier | CA | 90604 | MM/78716 |
| Omnitracs Inc | | FILE #54210 | | LOS ANGELES | CA | 90074-4210 | MM/78716 |
| One Network Enterprises | | 4055 VALLEY VIEW LANE #1000 | | DALLAS | TX | 75244-5069 | MM/78716 |
| Oregon Dept of Transportation | | 393 FAIRVIEW INDUSTRIAL DR SE | | SALEM | OR | 97302 | MM/78716 |
| Os4labor | | PO BOX 79632 | | CITY OF INDUSTRY | CA | 91716-9632 | MM/78716 |
| Oscar Gonzalez | c/o Stephen Glick, Esq. Law Offices of Stephen Glick | 1055 Wilshire Boulevard #1480 | | Los Angeles | CA | 90017 | MM/78716 |
| Oscar M Garcia | | 15701 1/2 CORNUTA AVE | | BELLFLOWER | CA | 90706 | MM/78716 |
| Oscar Serrano Medina | | 6428 EL SELINDA AVE | | BELL GARDENS | CA | 90201 | MM/78716 |
| Otto A Cabrera | | 7529 ETIWANDA AVE | | RESEDA | CA | 91335 | MM/78716 |
| Otto G Sanchez | | 2642 IOWA AVE | | SOUTH GATE | CA | 90280 | MM/78716 |
| P Fleet | | 6390 GREENWICH DR | SUITE 200 | SAN DIEGO | CA | 92122 | MM/78716 |
| Pachulski Stang Ziehl & Jones LLP | | 10100 SANTA MONICA BLVD | SUITE 1300 | LOS ANGELES | CA | 90067 | MM/78716 |
| Pacific Financial Association Inc | | c/o FEDERAL SERVICE CORP | 1606 W WHISPERING WIND DR | PHOENIX | AZ | 85085 | MM/78716 |
| Pacific Intl Lines | | C/O NORTON LILLY INTL | 2510 W. DUNLAP AVE #650 | PHOENIX | AZ | 85021 | MM/78716 |
| Pacific Mountain Logistics LLC | | 5490 EAST FRANCIS ST | | ONTARIO | CA | 91761 | MM/78716 |
| Pacific9 Tow and Transport | | 6100 EDINGER AVE #725 | | HUNTINGTON BEACH | CA | 92347 | MM/78716 |
| Paetec | | PO BOX 9001013 | | LOUISVILLE | KY | 40290-1013 | MM/78716 |
| Pam Reinoehl | | 1346 WIGEON DR | | CORONA | CA | 92882 | MM/78716 |
| Pape Trucks Inc | | PAPE KENWORTH | 10998 S HARLAN RD | FRENCH CAMP | CA | 95231 | MM/78716 |
| Paper Recycling & Shredding Specialist Inc | | SHREDDING SPECIALIST INC | P.O. BOX 3074 | SAN DIMAS | CA | 91773 | MM/78716 |
| Parallel Products | | 401 INDUSTRY RD #100 | | LOUISVILLE | KY | 40208 | MM/78716 |
| Parkhouse Tire Inc | | PO BOX 2430 | | BELL GARDENS | CA | 90202 | MM/78716 |
| Pasha Stevedoring & Terminals | | PO BOX 743361 | | LOS ANGELES | CA | 90074-3361 | MM/78716 |
| Patricia Bristow | | 6134 Marina Pacifica | Drive N | Long Beach | CA | 90803 | MM/78716 |
| Patricia Guzman | | 3516 Live Oak St | | Huntington Park | CA | 90255 | MM/78716 |
| Patricia Thompson | | 15 KENNEDY DR | | PORTSMOUTH | VA | 23702 | MM/78716 |
| Paul Gary | | 332 US HWY 158 W | | GATESVILLE | NC | 27938 | MM/78716 |
| PB Leiner USA | | P.O. BOX 5281 | | DES MOINES | IA | 50305-5281 | MM/78716 |
| Pedro Jimenez | | 10931 Mulhall St | | El Monte | CA | 91731 | MM/78716 |
| Pegasus Transtech/ACS Expedited Sol | | PO BOX 88712 | | MILWAUKEE | WE | 53288-0712 | MM/78716 |
| Penn Intermodal Leasing Inc | | 191 PRESIDENTIAL BLVD/ | SUITE W-5 | BALA CYNWYD | PA | 19004 | MM/78716 |
| Penske Truck Leasing Co., L.P. | | P.O. BOX 7429 | | PASADENA | CA | 91109-7429 | MM/78716 |
| Peralta Colleges Foundation | | 333 EAST 8TH STREET | | OAKLAND | CA | 94606 | MM/78716 |
| Philip Boken | | 3741 TIVOLI GARDEN TERRACE | | FREMONT | CA | 94538 | MM/78716 |
| Pier Pass Traffic Mitigation Fee | | MITIGATION FEE IS PAID ON LINE | BY CREDIT CARD | LONG BEACH/LOS ANGELES | CA | 90810 | MM/78716 |
| Pilar Amilcar Orellana | | 2604 ¼ E. CARSON ST. | | CARSON | CA | 90810 | MM/78716 |
| Pilot Receivables LLC | | 5500 LONAS DR #260 | CREDIT DEPT | KNOXVILLE | TN | 37909 | MM/78716 |
| Pinnacle Workforce Solutions | | DEPT 9637 | | LOS ANGELES | CA | 90084-9637 | MM/78716 |
| Pitney Bowes | | PO BOX 371887 | | PITTSBURGH | PA | 15250-7887 | MM/78716 |
| Ponce Truck Tire Repair | | DBA PONCE TRUCK TIRE REPAIR | 1412 E SANDISON STREET | WILMINGTON | CA | 90744 | MM/78716 |
| Porscha Cannon | | 675 S Dallas Ave | | San Bernardino | CA | 92410 | MM/78716 |
| Port of Long Beach | | 4801 AIRPORT PLAZA DRIVE | | LONG BEACH | CA | 90815 | MM/78716 |
| Port of Los Angeles | | 425 SO. LOS  ANGELES STREET | | SAN PEDRO | CA | 90731 | MM/78716 |
| Ports America Outer | | | | | | | MM/78716 |
| Premier Trailer Leasing Inc | | 3600 WILLIAM D TATE AVE | SUITE 300 | GRAPEVINE | TX | 76051 | MM/78716 |
| Premium Assignment Corp | | PO BOX 8000 | ACC#550821 | TALLHASSEE | FL | 32314-8000 | MM/78716 |
| Primary Logistics Inc | | 19311 WINCHESTER LANE | | YORBA LINDA | CA | 92886 | MM/78716 |
| Prodata Imaging | | 2152 MICHELSON | | IRVINE | CA | 92612 | MM/78716 |
| Quikturn Professional Screenprinting, Inc. | | 567 S. MELROSE STREET | | PLACENTIA | CA | 92870 | MM/78716 |
| R&S Enterprises Trailer Repair | | PO BOX 30195 | | SAN BERNARDINO | CA | 92413 | MM/78716 |
| Rafael Valadez | | 8922 BURKE AVE | | SOUTH GATE | CA | 90280 | MM/78716 |
| Rafael Valadez Jr. | | 8922 BURKE AVENUE | | SOUTH GATE | CA | 90280 | MM/78716 |
| Rafael Yocupicio | | 1333 E 56TH ST | | LOS ANGELES | CA | 90011 | MM/78716 |
| Railinc Corporation | | PO BOX 79860 | | BALTIMORE | MD | 21279-0860 | MM/78716 |
| Ramon Sarinana | | 134 E Ellis St | | Long Beach | CA | 90805 | MM/78716 |
| Raul Andrade | c/o Stephen Glick, Esq. Law Offices of Stephen Glick | 1055 Wilshire Boulevard #1480 | | Los Angeles | CA | 90017 | MM/78716 |
| Raul Rivas | | 2546 E 127th St | | COMPTON | CA | 90222 | MM/78716 |
| Ready Refresh | | A DIV OF NESTLE WATERS NO. AMERICA INC | PO BOX 856192 | LOUISVILLE | KY | 40285-6192 | MM/78716 |
| Rebecca Hipps | | 35588 Cornell Drive | | Yucaipa | CA | 92399 | MM/78716 |
| Red Wing Brands of America Inc | | 314 MAIN STREET | | RED WING | MN | 55066 | MM/78716 |
| Reggie Jones | | 13461 IVY AVE ST #B | | FONTANA | CA | 92335 | MM/78716 |
| Reliable Permit Solutions LLC | | 4700 Topeka Drive | | Tarzana | CA | 91356 | MM/78716 |
| Remedy Intelligent Staffing | | 5500 GREENWICH RD | | VIRGINIA BEACH | VA | 23462 | MM/78716 |
| Rene I. Lopez | | DBA LONG BEACH CITY LOCKSMITHS | 3553 ATLANTIC AVE #265 | LONG BEACH | CA | 90807 | MM/78716 |
| Resource Development LLC | | PO BOX 1754 | | CHINO | CA | 91709 | MM/78716 |
| Retail Industry Leaders Association | | 1700 N MOORE ST #2250 | | ARLINGTON | VA | 22209 | MM/78716 |
| Ricardo Machuca | | 12030 DOWNEY AVE APT 211 | | DOWNEY | CA | 90240 | MM/78716 |
| Ricardo Segovia | | 11315 Newgate Ave | | Whitter | CA | 90605 | MM/78716 |
| Richard Barry | | 13335 FALENA COURT | | VICTORVILLE | CA | 92392 | MM/78716 |
| Richard Eichler | | 23891 Live Oak Dr | | Mission Viejo | CA | 92691 | MM/78716 |
| Richard Kelch | | dba K2 NETWORKS | 531 MAIN STREET, SUITE 131 | EL SEGUNDO | CA | 90245 | MM/78716 |
| Richard W Casillas | | 20140 LORNE ST | | WINNETKA | CA | 91306 | MM/78716 |
| Rick L Taylor | | 31906 GREEN HILL DR | | CASTAIC | CA | 91384-3007 | MM/78716 |
| Ricky King dba King Enterprise | | 514 CAROLINA AVE | | NORFOLK | VA | 23508 | MM/78716 |
| RJL Insurance Service Inc | | PO BOX 2367 | | PALOS VERDES | CA | 90274 | MM/78716 |
| RLI Insurance Company | | 9025 N LINDBERGH DRIVE | | PEORIA | IL | 61615 | MM/78716 |
| Robert G Foster | | 30 SAVONA WALK | | LONG BEACH | CA | 90803 | MM/78716 |
| Robert Half Finance & Accounting | | P.O. BOX 743295 | | LOS ANGELES | CA | 90074-3295 | MM/78716 |
| Robert Palmer | | 2064 Summit Ave | | Pasadena | CA | 91103 | MM/78716 |
| Robert Stewart | | 3628 MONROE AVENUE | APT#18 | SAN DIEGO | CA | 92116 | MM/78716 |
| Robert Villegas | | 1432 N SAGE AVE | | RIALTO | CA | 92376 | MM/78716 |
| Roberto Gonzalez | | 11648 208TH ST | | LAKEWOOD | CA | 90715 | MM/78716 |
| Rochelle Mann | | 2013 E Anderson St | | Stockton | CA | 95206 | MM/78716 |
| Rochelle Mann | | 939 WOODSTREAM ST | | STOCKTON | CA | 95206 | MM/78716 |
| Rodney Garcia/Sir Trucking | | 5825 LINCOLN AVE #D 105 | | BUENA PARK | CA | 90620 | MM/78716 |
| Rodney Simpson | | 1400 NAVARRO AVE | | PASADENA | CA | 91103 | MM/78716 |
| Rodolfo Santos | | 4322 BUDLONG AVE | | Los Angeles | CA | 90037 | MM/78716 |

| Name | C/O | Address 1 | Address 2 | City | State | Zip | Ref |
|---|---|---|---|---|---|---|---|
| Rodolfo Santos | | | | | | | MM/78716 |
| Rodrigo Carillo Guzman | | 10620 WESTERN AVE #C | | DOWNEY | CA | 90241 | MM/78716 |
| Rodrigo Montiel | | 1310 ORO VISTA RD #107 | | SAN DIEGO | CA | 92154 | MM/78716 |
| Rodrigo Ortega | c/o Stephen Glick, Esq. Law Offices of Stephen Glick | 1055 Wilshire Boulevard #1480 | | Los Angeles | CA | 90017 | MM/78716 |
| Rodrigo Reyes | | 553 SOUTH AVE | | TURLOCK | CA | 95380 | MM/78716 |
| Roely Ramirez | | 1221 S BIRCH ST | | SANTA ANA | CA | 92707 | MM/78716 |
| Rolando E Iraheta | | 4189 LOS SERRANOS BLVD | | CHINO HILLS | CA | 91709-1835 | MM/78716 |
| Ronald Zullo | | 24015 Prospect Valle | | Diamond Bar | CA | 91765 | MM/78716 |
| Ross Stores/dd's Discounts | | LOGISTICS DEPARTMENT | 1000 RETAIL DRIVE | FORT MILL | SC | 29715 | MM/78716 |
| Roth Staffing Companies, L.P. | | 450 NO. STATE COLLEGE BLVD. | | ORANGE | CA | 92868 | MM/78716 |
| Ruben B. Acosta | | 1600 Palm Ave #89 | | San Diego | CA | 92154 | MM/78716 |
| Ruben Valencia | | 1466 W 35TH PLACE | | LOS ANGELES | CA | 90018 | MM/78716 |
| Rush Truck Center | | 8830 E SLAUSON AVE | | PICO RIVERA | CA | 90660 | MM/78716 |
| Ryan Griffin | | 1500 WOODBRIDGE PLACE | | VIRGINIA BEACH | VA | 23453 | MM/78716 |
| Ryder Transportation Services | | LOCKBOX FILE 56347 | | LOS ANGELES | CA | 90074-6347 | MM/78716 |
| Salvador G Alvarez | | 1150 N WILMINGTON BLVD #225 | | WILMINGTON | CA | 90744 | MM/78716 |
| Salvador Garcia | | 6724 RITA AVE #C | | HUNTINGTON PARK | CA | 90255 | MM/78716 |
| Sam Joumblat | | | | | | | MM/78716 |
| Samantha De Soria | | 126 N. WESTERN AVENUE | APT #4 | SAN PEDRO | CA | 90732 | MM/78716 |
| Samantha Gordon | | 1016 Bluebird Drive | | Chesapeake | VA | 23322 | MM/78716 |
| Samba Holdings, Inc | | 8814 HORIZON BLVD NE #100 | | ALBUQUERQUE | NM | 87113 | MM/78716 |
| Samuel Jackson | | 11650 CHERRY AVE 5N | | FONTANA | CA | 92337 | MM/78716 |
| San Pedro Lock & Key | | 464 W 7TH ST | | SAN PEDRO | CA | 90731-3208 | MM/78716 |
| Santiago Zuniga | | 23321 La Giorieta Apt A | | Mission Viejo | CA | 92691 | MM/78716 |
| Santos Garcia Guerra | c/o Stephen Glick, Esq. Law Offices of Stephen Glick | 1055 Wilshire Boulevard #1480 | | Los Angeles | CA | 90017 | MM/78716 |
| SAP Transportation LLC | | 5 CLEAR CREEK DRIVE | | ARDEN | NC | 28704 | MM/78716 |
| Sarah Eakins | | 2009 W OAK AVE | | FULLERTON | CA | 92833 | MM/78716 |
| Saturn Wireless Consulting LLC | | 104 HUDSON STREET | SUITE 4 | HOBOKEN | NJ | 07030 | MM/78716 |
| Saybrook COF Management LP | | 11400 W OLYMPIC BLVD | SUITE 1400 | LOS ANGELES | CA | 90064 | MM/78716 |
| Schneider National | | 2567 PAYPHERE CIRCLE | | CHICAGO | IL | 60674 | MM/78716 |
| Scott A Horn | | 6621 ORIZABA AVE # 9 | | LONG BEACH | CA | 90805 | MM/78716 |
| Scott Freeborn | | | | | | | MM/78716 |
| Scott Nelson | | 401 SLATE ST | | CHESAPEAKE | VA | 23322 | MM/78716 |
| Scottie L Meade | | 1069 DRUM HILL ROAD | | GATES | NC | 27937 | MM/78716 |
| Sean Gonzalez | | 1034 S HWY 59 | | MERCED | CA | 95341 | MM/78716 |
| Sean McKenzie | | 2718 La Morada Srive | | Rialto | CA | 92377 | MM/78716 |
| Secretary of State | Division of Corporations Franchise Tax | PO Box 898 | | Dover | DE | 19903 | MM/78716 |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F Street, NE | | Washington | DC | 20549 | MM/78716 |
| Securities & Exchange Commission | New York Regional Office Attn: Andrew Calamari, Regional Director | Brookfield Place | 200 Vesey Street #400 | New York | NY | 10281-1022 | MM/78716 |
| Security Truck Park Inc | | 3002 W DURANGO ST | | PHOENIX | AZ | 85009 | MM/78716 |
| Selman Chevrolet Company | | 1800 EAST CHAPMAN AVE | | ORANGE | CA | 92867 | MM/78716 |
| Sharon Everson | | 10913 Roseton Ave | | Santa Fe Springs | CA | 90670 | MM/78716 |
| Shaun Riggs | | 16015 HARVARD BLVD #A | | GARDENA | CA | 90247 | MM/78716 |
| Sherrod Trucking Inc | | 1708 KINSER CT | | CHESAPEAKE | VA | 23324 | MM/78716 |
| Shippers Transport Express | | 15417 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | MM/78716 |
| SHRM | | P.O. BOX 791139 | | BALTIMORE | MD | 21279-1139 | MM/78716 |
| Smart Source of CA LLC | | 26001 PALA | | MISSION VIEJO | CA | 92691 | MM/78716 |
| SMC3 | | P.O. BOX 2040 | 500 WESTPARK DRIVE, STE 300 | PEACHTREE CITY | CA | 30269 | MM/78716 |
| Sonet Transportation & Logistics Inc. | | 22 W 35TH ST | SUITE 204 | NATIONAL CITY | CA | 91950 | MM/78716 |
| Sonia Barraza | | | | | | | MM/78716 |
| Sorobabel Rivas | | 2560 1/2 PALEM PL | | HUNTINGTON PARK | CA | 90255 | MM/78716 |
| South Bay Truck Center | | PO BOX 101284 | | PASADENA | CA | 91189-1284 | MM/78716 |
| Southern Cal Fleet Services Inc | | 2855 SAMPSON AVE | | CORONA | CA | 92879 | MM/78716 |
| Southern Nevada Transport LLC | | 5020 MARIN ST | | LAS VEGAS | NV | 89122 | MM/78716 |
| Speedco Inc | | PO BOX 520 | | CAYUGA | IN | 47928 | MM/78716 |
| Spireon-Procon Fleet Services, LLC | | 16802 ASTON ST | | IRVINE | CA | 92606 | MM/78716 |
| SSA Terminals | | 11814 ELECTION RD #210 | | DRAPER | UT | 84020 | MM/78716 |
| Staffmark, Inc | | 435 ELM ST | SUITE 300 | CINCINNATI | OH | 45202 | MM/78716 |
| State Corporation Commission | | CLERK'S OFFICE | PO BOX 7607 | MERRIFIELD | VA | 22116-7607 | MM/78716 |
| Steelcase Inc | | ATTN: JOSH MINGUS/2W | P.O. BOX 1967 | GRAND RAPIDS | MI | 49501 | MM/78716 |
| Sterling Expedite LLC | | 1201 EYDON CT | | VIRGINIA BEACH | VA | 23464 | MM/78716 |
| Steven Hipps | | 35166 Vineyard Street | | Yucaipa | CA | 92399 | MM/78716 |
| Steven Ruiz | | 14994 Salamander Ln | | Victorville | CA | 92394 | MM/78716 |
| Stockton Diesel Service, Inc | | 2973 LOOMIS ROAD | | STOCKTON | CA | 95205 | MM/78716 |
| Strive Logistics LLC | | 3008 N LINCOLN AVENUE | 2ND FLOOR | CHICAGO | IL | 60657 | MM/78716 |
| Strong Dolphin Services, Inc | | 2642 IOWA AVE | | SOUTH GATE | CA | 90280 | MM/78716 |
| Sun Express Staffing Solutions, LLC | | PO BOX 60307 | | PASADENA | CA | 60307 | MM/78716 |
| Superior Press | | | | | | | MM/78716 |
| Support Payment Clearinghouse | | P.O. BOX 52107 | | PHOENIX | AZ | 85072-2017 | MM/78716 |
| Surveillance Auto | | SURVEILLANCE AUTO INSTALLATION | 111 E 220th ST SUITE E | CARSON | CA | 90745 | MM/78716 |
| Susquehanna Comm Finance Inc | | c/o INSURANCE SERVICE CENTER | SUITE 300 | MALVERN | PA | 19355 | MM/78716 |
| T & I Express Inc -LB | | 1611 CRENSHAW BLVD #227 | | TORRANCE | CA | 90501 | MM/78716 |
| T & I Express Inc TI | | 1611 CRENSHAW BLVD #227 | | TORRANCE | CA | 90501 | MM/78716 |
| Taaitulagi Iose | | 1108 E 67th St | | Long Beach | CA | 90805 | MM/78716 |
| Talent Wise | | 500 108th AVE NE | SUITE 2500 | BELLEVUE | WA | 98004 | MM/78716 |
| Tammy Gillam | | 10948 Newcomb Ave | | Whittier | CA | 90603 | MM/78716 |
| Tanner Amos | | 1421 GUST LN | | CHESAPEAKE | VA | 23323-2905 | MM/78716 |
| Taylored Services LLC | | 1495 EAST LOCUST STREET | | ONTARIO | CA | 91761 | MM/78716 |
| Teamster National Black Caucus | | P.O. BOX 16707 | | MEMPHIS | TN | 38186 | MM/78716 |
| TEC of California Inc | | PO BOX 11272 | | PORTLAND | OR | 97211 | MM/78716 |
| Technology Management Concepts | | dba TECHNOLOGY MANAGEMENT CONCEPTS | 4063 GLENCOE AVE, STE B | MARINA DEL REY | CA | 90292 | MM/78716 |
| The Chamber | | LB AREA CHAMBER OF COMMERCE | ONE WORL TRADE CENTER, STE 206 | LONG BEACH | CA | 90831-0206 | MM/78716 |
| The Net Guys Inc | | 8525 EDINBROOK CROSSING | SUITE 100 | BROOKLYN PARK | MN | 55443 | MM/78716 |
| The Trucker | | 1123 S UNIVERSITY #320 | | LITTLE ROCK | AR | 72204 | MM/78716 |
| The Zeal Company Project Inc | | 12223 HIGHLAND AVE ST 554 | | RANCHO CUCAMONGA | CA | 91739 | MM/78716 |
| Thomas Newby | | 2715 S ATHENA | | MESA | AZ | 85209 | MM/78716 |
| Tidewater Trucking Inc | | 4143 EVERETT STREET | | CHESAPEAKE | VA | 23324 | MM/78716 |
| Time Clock Plus | | by DATA MANAGEMENT INC | 1 TIME CLOCK DRIVE | SAN ANGELO | TX | 76904 | MM/78716 |

| Name | Address 1 | Address 2 | City | State | Zip | Code |
|---|---|---|---|---|---|---|
| TK Services Inc | 6118 ALCOA AVE | | LOS ANGELES | CA | 90058 | MM/78716 |
| TMA Laser Group | 1621 W 25TH ST #195 | | SAN PEDRO | CA | 90732 | MM/78716 |
| Toinella P Galloway | 3 HARDWOOD CT | | PORTSMOUTH | VA | 23703-1944 | MM/78716 |
| Tommie Campbell Jr | 853 ORCHID CT #F | | UPLAND | CA | 91786 | MM/78716 |
| Tony Ballew | 1662 Vineland Rd | | Lawrenceville | VA | 23868 | MM/78716 |
| Tony Williamson | 1073 Via Cordova | | San Pedro | CA | 90732 | MM/78716 |
| Tony's Express Inc | 10613 JASMINE ST | | FONTANA | CA | 92337 | MM/78716 |
| Toro Towing | 10044 FONTANA AVE | | FONTANA | CA | 92335 | MM/78716 |
| Toro Towing Inc | 14989 VALLEY BLVD | | FONTANA | CA | 92335 | MM/78716 |
| Total Terminals | 3030 OLD RANCH PARKWY #420 | ATTN: L LEONG | SEAL BEACH | CA | 90740 | MM/78716 |
| TRAC Lease Inc dba TRAC Intermodal | 750 College Road East | | PRINCETON | NJ | 08540 | MM/78716 |
| Tracy Huguley | 1621 W. RIALTO AVENUE | C110 | FONTANA | CA | 92335 | MM/78716 |
| Trandata Technologies Inc | 14345 SUNSET LANE | | FORT LAUDERDALE | FL | 33330 | MM/78716 |
| Transamerica Employee Benefits | P.O. BOX 8063 | | LITTLE ROCK | AR | 72203-8063 | MM/78716 |
| Transco Lines Inc | RTS FINANCIAL SERVICE INC | PO BOX 840267 | DALLAS | TX | 75284 | MM/78716 |
| Transcore Media- DAT Solutions #3801 | PO BOX 8500 | ACC#101559-225346 | PHILADELPHIA | PA | 19178-3801 | MM/78716 |
| Transflo Express LLC | DBA TRANSFLO EXPRESS LLC | 4301 W. BOY SCOUT BLVD., #550 | TAMPA | FL | 33607 | MM/78716 |
| Transforce, Inc. | 5520 CHEROKEE AVE #200 | | ALEXANDRIA | VA | 22312 | MM/78716 |
| Transguard General Agency Inc | 14602 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0146 | MM/78716 |
| Trapac | 920 W. HARRY BRIDGES BLVD | | WILMINGTON | CA | 90744 | MM/78716 |
| Tribridge Holdings, LLC | 523 W 6th ST #830 | | LOS ANGELES | CA | 90014 | MM/78716 |
| Trina Hernandez | 22503 Fries Ave | | Carson | CA | 90745 | MM/78716 |
| Trinium Technologies | 304 TEJON PLACE | | PALOS VERDES ESTATES | CA | 90274 | MM/78716 |
| Tru Blue Trucking | 1507 BASIE CRESCENT | | PORTSMOUTH | VA | 23701 | MM/78716 |
| Truck Club Publishing Inc | 7807 TELEGRAPH RD UNIT H | ATTN: SANDRA REYES | MONTEBELLO | CA | 90640 | MM/78716 |
| Tyrone Harris | 2595 IRVINGTON AVE | | SAN BERNARDINO | CA | 92407 | MM/78716 |
| U.S. Healthworks | PO BOX 50042 | | LOS ANGELES | CA | 90074 | MM/78716 |
| Ultra X-Press Trans Co LLC | PO BOX 3758 | | ONTARIO | CA | 91761 | MM/78716 |
| Undine Schwarz | 21605 Linda Drive | | Torrance | CA | 90503 | MM/78716 |
| Unified Carrier Registration System | | | | | | MM/78716 |
| Uniform Intermodal Interchange Agreement | P.O. BOX 79445 | | BALTIMORE | MD | 21279-0445 | MM/78716 |
| Union Graphics, Inc. | 347 S. CLARENCE STREET | | LOS ANGELES | CA | 90033 | MM/78716 |
| Union Pacific Railroad Co | 1400 DOUGLAS STREET | | OMAHA | NE | 68179 | MM/78716 |
| United Arab Agencies Inc | 5515 SPALDING DR | | PEACHTREE CORNERS | GA | 30092 | MM/78716 |
| United Pet Care, California LLC | 24361 EL TORO, STE 280 | | LAGUNA WOODS | CA | 92637 | MM/78716 |
| United Port Logistics, Inc. | 17075 TEMPLETON LANE | | LATHROP | CA | 95330 | MM/78716 |
| United States Veterans Initative | 2001 RIVER AVENUE | | LONG BEACH | CA | 90810 | MM/78716 |
| Universal Maritime Service Corp | 919 E BARBOURS CUT BLVD | | LA PORTE | TX | 77571 | MM/78716 |
| University of Southern California | NICK VYAS, DIRECTOR | 1150 S OLIVE ST #2906 | LOS ANGELES | CA | 90015 | MM/78716 |
| US Bank Equipment Finance | 1310 MADRID ST | | MARSHALL | MN | 56258 | MM/78716 |
| US Treasury | | | | | | MM/78716 |
| US Xpress Inc | 4080 JENKINS ROAD | ATTN: REAL STATE DEPT/E Justice | CHATTANOOGA | TN | 37421 | MM/78716 |
| USBank | LEASE SOLUTIONS | | | | | MM/78716 |
| Valle Makoff LLP | 11911 SAN VICENTE BLVD #324 | | LOS ANGELES | CA | 90049 | MM/78716 |
| Verizon Wireless | P.O. BOX 660108 | | DALLAS | TX | 75266-0108 | MM/78716 |
| Veronica Hernandez | 2975 Pacific Ave | | Long Beach | CA | 90806 | MM/78716 |
| Vicente Moran | 970 S WESTMORELAND AVE | APT 16 | LOS ANGELES | CA | 90006-5612 | MM/78716 |
| Vicky Williams | 5690 Sycamore Ave | | Rialto | CA | 92377 | MM/78716 |
| Victor Gomez | 5511 CHERRY AVENUE | APT# 06 | LONG BEACH | CA | 90805 | MM/78716 |
| Victor Gonzales | 12485 REATA RD | | APPLE VALLEY | CA | 92308 | MM/78716 |
| Victor La Rosa | 17132 Edgewater | Lane | Huntington Beach | CA | 92649 | MM/78716 |
| Victor Larosa Jr. | 3228 MARWICK AVENUE | | LONG BEACH | CA | 90808 | MM/78716 |
| Violet Knutson | 6202 Eckleson St | | Lakewood | CA | 90713 | MM/78716 |
| Virginia Maritime Association | PO BOX 3487 | | NORFOLK | VA | 23514 | MM/78716 |
| W & S Chassis & Trailer Repair Inc | 2131 S. HELLMAN AVENUE | SUITE P | ONTARIO | CA | 91761 | MM/78716 |
| Walter Penn | 6759 BURBAGE LANDING CIRCLE | | SUFFOLK | VA | 23435 | MM/78716 |
| Walter Trujillo | 5057 E 60th PL | | MAYWOOD | CA | 90270 | MM/78716 |
| Wan Hai c/o Norton Lilly | 2510 W. DUNLAP AVE STE 650 | | PHOENIX | AZ | 85021 | MM/78716 |
| Waste Management | LA METRO | PO BOX 541065 | LOS ANGELES | CA | 90054-1065 | MM/78716 |
| WBENC | WOMEN'S BUSINESS ENTERPRISE COUNCIL | 5312 N IRWINDALE AVE., STE 1-H | IRWINDALE | CA | 91706 | MM/78716 |
| Wells Fargo Equipment Finance | LOCKBOX #NW 8178 | 1801 PARKVIEW DR | SHOREVIEW | MN | 55126 | MM/78716 |
| Wendell Hill | 932 WATERFALL DRIVE NE | | RIO RANCHO | NM | 87144 | MM/78716 |
| West Basin Container Terminal | | | | | | MM/78716 |
| West Coast Chassis Pool | 700 PIER A PLAZA | | LONG BEACH | CA | | MM/78716 |
| West Coast Electrical | RON RUSK | 2242 RANCHO CORONA DR | CORONA | CA | 92882 | MM/78716 |
| Western Enterprises | 2520 96TH ST EAST SUITE V | | TACOMA | WA | 98445 | MM/78716 |
| William A Gonzalez | 1472 W 37TH ST | | LOS ANGELES | CA | 90018 | MM/78716 |
| Williams, Babbit & Weisman Inc | 5255 N FEDERAL HGHWY | THIRD FLOOR | BOCA RATON | FL | 33487 | MM/78716 |
| Windes & McClaughry | 111 WEST OCEAN BLVD | 22ND FLOOR | LONG BEACH | CA | 90801-0087 | MM/78716 |
| Xpress Direct Inc | 4080 JENKINS RD | CHATTANOOGA, TN 37421 | CHATTANOOGA | TN | 37421 | MM/78716 |
| Xtra Lease | PO BOX 99262 | | CHICAGO | IL | 60693-9262 | MM/78716 |
| Y2K Transport Corp | 1379 PARK WESTERN DRIVE #152 | | SAN PEDRO | CA | 90732 | MM/78716 |
| Yang Ming (America) | 13131 DAIRY ASHFORD RD STE300 | | SUGAR LAND | TX | 77478 | MM/78716 |
| Yesenia Rivas | 25829 VIANA ST | #4 | LOMITA | CA | 90717 | MM/78716 |
| Yolanda Elisarraraz | 1720 Washington St | | Redlands | CA | 92374 | MM/78716 |
| Yusen Terminal | 1717 MIDDLE HARBOR RD | | OAKLAND | OK | 94607 | MM/78716 |
| Zandg Hauling LLC | 602 HENDERSON ST | | PORTSMOUTH | VA | 23701 | MM/78716 |